**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| In re: | ) ) | Chapter 11 |
| SAKS GLOBAL ENTERPRISES LLC, *et al.* | ) ) ) | Case No. 26-90103 (ARP) |
| Debtors. | ) ) ) | (Jointly Administered) |

**SCHEDULES OF ASSETS AND LIABILITIES
OF SAKS & COMPANY LLC (CASE NO. 26-90083)**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| SAKS GLOBAL ENTERPRISES LLC, *et al.*,[1] | Case No. 26-90103 (ARP) |
| Debtors. | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE GLOBAL DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**General**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by the Global Debtors, as debtors and debtors in possession in the above-captioned cases pending in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court"), were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, by management of the Global Debtors, with the assistance of the Global Debtors' advisors.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Global Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements of the Global Debtors, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

The Schedules and Statements have been signed by Mr. Mark Weinsten, Chief Restructuring Officer of the Global Debtors and authorized agent at each of the Global Debtors.

---

[1]   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/Saks.  The location of Debtor Saks Global Enterprises LLC's corporate headquarters and the Debtors' service address in these chapter 11 cases is 225 Liberty Street, 31st Floor, New York, NY 10281.  Bradley Arant Boult Cummings LLP is proposed counsel for the following Debtors: Saks OFF 5TH Holdings LLC, Saks OFF 5TH LLC, Saks OFF 5TH Midco Partner Inc., and Luxury Outlets USA, LLC (collectively, the "SO5 Digital Debtors").  Haynes and Boone, LLP and Willkie Farr & Gallagher LLP are proposed counsel for the remaining Debtors (collectively, the "Global Debtors").

[2]   These Global Notes supplement and are in addition to any specific notes contained in each Global Debtor's Schedules or Statements.  The fact that the Global Debtors have prepared a Global Note with respect to any of the individual Global Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Global Debtors to exclude the applicability of such Global Note to any of the Global Debtors' other Schedules and Statements, as appropriate.

Accordingly, in reviewing and signing the Schedules and Statements, Mr. Weinsten necessarily relied upon the efforts, statements, and representations of the Global Debtors' other personnel and professionals.  Mr. Weinsten has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

In preparing the Schedules and Statements, the Global Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Global Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist. Accordingly, the Global Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements.  In no event shall the Global Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Global Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Global Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

For the avoidance of doubt, the Global Debtors reserve all of their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate, but the Global Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law or order of the Bankruptcy Court.

## Global Notes and Overview of Methodology

1. **Description of the Cases**.  On January 13, 2026 (the "Petition Date") and January 14, 2026, the Debtors[3] filed voluntary petitions under chapter 11 of the Bankruptcy Code (the "Chapter 11 Cases") in the Bankruptcy Court. These Chapter 11 Cases are being jointly administered under Case No. 26-90103 (ARP).  The Debtors are operating their businesses and managing their properties as debtors and debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On January 14, 2026, the Court entered an order [Docket No. 46] authorizing procedural consolidation and joint administration of these Chapter 11 Cases. On January 27, 2026, the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed a statutory committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 480]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The asset information provided herein, except as otherwise noted, represents the asset data of the Global Debtors as of

---

[3]   For the avoidance of doubt, "Debtors" means, collectively, the Global Debtors and the SO5 Digital Debtors.

January 3, 2026, the date of the Global Debtors' month end closure to their balance sheet, and the liability data of the Global Debtors as of the close of business on the Petition Date.

2.  **Interpretation; Global Notes Control**.   Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.   In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

3.  **Reservations and Limitations**.   Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.   The Global Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.   Nothing contained in the Schedules and Statements is intended to be, nor should it be construed as, a waiver of any of the Global Debtors' rights or an admission of any kind with respect to these Chapter 11 Cases, including, but not limited to, any rights or claims of the Global Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.   Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    (a) **No Admission**.   Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Global Debtors, any assertion made therein or herein, or a waiver of the Global Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

    (b) **Recharacterization**.   The Global Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.   However, in the event the Global Debtors improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Global Debtors' business, the Global Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

    (c) **Classifications**.   Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Global Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Global Debtors' rights to recharacterize or reclassify such claim or contract.

3

(d)    **Claims Description**.  Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Global Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed."  The Global Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."  Moreover, the Global Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate.  Listing a claim does not constitute an admission of liability by the Global Debtors.

(e)    **Estimates and Assumptions**.  To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of assets and liabilities.  Actual results could differ from such estimates.  The Global Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in estimates or assumptions.

(f)    **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Global Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Global Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, recoupment, claim (including, but not limited to, claims on contracts or for breaches of duties imposed by law or in equity), demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

(g)    **Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition,

or other transaction. The Global Debtors have made every effort to attribute intellectual property to the rightful Global Debtor owner; however, in some instances, intellectual property owned by one Global Debtor may, in fact, be owned by another. Accordingly, the Global Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

(h)   **Insiders**.  For purposes of the Schedules and Statements, the Global Debtors included information with respect to a range of individuals the Global Debtors believe are included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Certain of these individuals no longer serve in such capacities.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Persons listed as "insiders" have been included for informational purposes only.  The Global Debtors do not take any position with respect to: (i) such person's influence over the control of the Global Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

Further, certain of the individuals or entities identified as insiders, to the extent they are "insiders," may not have been insiders for the entirety of the twelve-month period, but the Global Debtors have included them herein out of an abundance of caution.  The Global Debtors reserve all rights with respect thereto.

4.    **Methodology.**

(a)   **Basis of Presentation**.  For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements that were consolidated by Global Debtor Saks Global Holdings LLC.  For the avoidance of doubt, these Schedules and Statements reflect only the assets and liabilities of the Global Debtors.  Combining the assets and liabilities set forth in the Global Debtors' Schedules and Statements could result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP").  Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Global Debtors.  Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Global Debtor, except where otherwise indicated.  Information contained in the Schedules and Statements has been derived from the Global Debtors' books and records and historical financial statements.

5

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Global Debtor shows more assets than liabilities, this is not an admission that the Global Debtor was solvent as of the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent a Global Debtor shows more liabilities than assets, this is not an admission that the Global Debtor was insolvent as of the Petition Date or any time prior to the Petition Date.

(b)  **Confidential or Sensitive Information**.  There may be instances in which certain information in the Schedules and Statements intentionally has been summarized or generalized due to the nature of an agreement between a Global Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.  The Global Debtors have not listed individual customer accounts information as they consider their customer list to be proprietary and confidential.  Modifications will be limited to only what is necessary to protect the applicable Global Debtor or third party.

Further, in accordance with the relief granted in the *Order (I) Authorizing Debtors to Redact Certain Personally Identifiable Information; (II) Authorizing Electronic Noticing Procedures for Parties in Interest and Approving the Form and Manner of Notifying Creditors of the Commencement of These Chapter 11 Cases; (III) Authorizing Debtors to File a Consolidated List of Creditors and a Consolidated List of the 30 Largest Unsecured Creditors; and (IV) Granting Related Relief* [Docket No. 161], certain personally identifiable information, including home address of individuals, has been redacted in the Schedules and Statements.  For the avoidance of doubt, the address of any director, officer, or individual employed by the Debtors is either redacted or listed as the location of Debtor Saks Global Enterprises LLC's corporate headquarters and the Debtors' service address: 225 Liberty Street, 31st Floor, New York, NY 10281.

(c)  **Duplication**.  Certain of the Global Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules.  To the extent disclosures would be duplicative, the Global Debtors have determined to only list such assets, liabilities, and prepetition payments once.  As set forth in these Global Notes, any duplication is inadvertent.

(d)  **Umbrella or Master Agreements**.  Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Global Debtors.  Where relevant, such agreements have been listed in the Schedules and Statements only of the Global Debtors who were named in the original umbrella or master agreement.

(e)  **Executory Contracts**.  Although the Global Debtors made diligent efforts to attribute each executory contract to its rightful Global Debtor, in certain instances, the Global Debtors may have inadvertently failed to do so.  Accordingly, the Global Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.  In addition, although

6

the Global Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by any counterparty to such contract or lease. Furthermore, while the Global Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, or omissions may have occurred.

The contracts, agreements, and leases listed on Schedule G may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Global Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all final exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any executed agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

(f) **Leases**. The Global Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases. To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule F of the Schedules.

(g) **Valuation**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Global Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of January 3, 2026, the Global Debtors' fiscal month end for December, are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is presented at bank balance as of the Petition Date. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values and, in some cases, the Global Debtors do not carry the value of the assets on their books. Amounts ultimately realized may vary from net book value (or whatever value was ascribed), and such variance may be material. Accordingly, the Global Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with an undetermined value, as such assets have no net book value. The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does

7

not constitute a waiver of any rights of the Global Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Global Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Global Debtor was solvent or insolvent as of the Petition Date.

(h)     **Property and Equipment**.   Unless otherwise indicated, owned property and equipment are stated at net book value.   The Global Debtors may lease furniture, fixtures, and equipment from certain third party lessors.   Any such leases are set forth in the Schedules and Statements.   Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Global Debtors reserve all of their rights with respect to same.

(i)      **Inventory**.   The Global Debtors' inventory is comprised of merchandise and is stated at either weighted average cost or retail inventory method.   The calculation of cost includes merchandise purchases, the costs to bring the merchandise to distribution centers, warehousing and handling expenditures, and distributing and delivering merchandise to stores and fulfillment centers (direct and indirect). Carrying values of inventory are analyzed and, to the extent that the cost of inventory exceeds the expected selling prices less reasonable costs to sell, provisions are made to reduce the carrying amount of the inventory.   The Global Debtors review their inventory levels in order to identify slow-moving merchandise and uses merchandise markdowns to sell such merchandise, as needed.   Since the determination of net realizable value of inventory involves both estimation and judgment with regard to market values and reasonable costs to sell, differences in estimates could result in ultimate valuations that differ from the recorded asset.   The majority of inventory purchases and commitments are made in U.S. dollars in order to limit the Global Debtors' exposure to foreign currency fluctuations.

(j)      **Contingent Assets**.   The Global Debtors believe that they may possess certain claims and causes of action against various parties.   Additionally, the Global Debtors may possess contingent claims, including, but not limited to, avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.   The Global Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements.   As further set forth in paragraph 3(f) of these Global Notes, the Global Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have.

Additionally, prior to the Petition Date, each Global Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.   Refer to each Statement, Part 3, Question 7, for lawsuits commenced prior to the relevant Petition Date in which the Global Debtor was a plaintiff.

8

(k) **Unliquidated Claim Amounts**.   Claim amounts that could not be readily quantified by the Global Debtors are scheduled as "unliquidated," "undetermined," or "unknown."

(l) **Undetermined Amounts**.   The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount.

(m) **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different from the listed total.  To the extent a Global Debtor is a guarantor of debt held by another Global Debtor, the amounts reflected in these Schedules are inclusive of each Global Debtor's guarantor obligations.

(n) **Allocation of Liabilities**.  The Global Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Global Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

(o) **Paid Claims**.  Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' Chapter 11 Cases entered on or about January 14, 2026 and January 15, 2026 (collectively, the "First Day Orders"), the Global Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, lienholders, customer credits/refunds, claimants under section 503(b)(9) of the Bankruptcy Code, and taxing authorities.  Accordingly, certain liabilities may have been or may be satisfied in accordance with such orders.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Global Debtors reserve all rights to amend or supplement their Schedules and Statements, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

(p) **Other Paid Claims**.  To the extent the Global Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Global Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval.  To the extent the Global Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Global Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

9

(q) **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Global Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Global Debtors.  The Global Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

(r) **Intercompany Claims**.  Certain receivables and payables among and/or between the Debtors are reported on Schedule A/B per the Global Debtors' unaudited books and records.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise or an admission as to the validity of such receivables and payables.  For the avoidance of doubt, the Global Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.  *Without limiting the generality of the foregoing, certain intercompany receivables and payables among and/or between the Global Debtors and SO5 Digital Debtors are consolidated and netted in the consolidated presentation of the Debtors' books and records.  All intercompany accounts, transactions, balances, revenues, and expenses are eliminated.  As a result, no intercompany receivables/payables among and/or between the Debtors are set forth in these Statements and Schedules.*  Such treatment is not, and should not be construed as, an admission of the amount and/or validity of any such intercompany receivables and payables or the validity of any netting or offset per the Global Debtors' books and records.  The Global Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest, or not allowed at all.  The listing of amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account.  The Global Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

In addition, certain of the Global Debtors act on behalf of other Global Debtors.  Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation.  Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Global Debtor entity is an obligor with respect to any such payment.  The Global Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

(s) **Payments**. Prior to the Petition Date, the Global Debtors maintained a cash management and disbursement system in the ordinary course of their businesses, as described in the *Global Debtors' Motion for Interim and Final Orders*

*(I) Authorizing Debtors to (A) Continue to Maintain Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Continue to Perform Intercompany Transactions; and (II) Granting Related Relief* [Docket No. 13] (the "Cash Management Motion"). Although efforts have been made to attribute open payable amounts to the correct legal entity, the Global Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

(t) **Guarantees and Other Secondary Liability Claims**.  The Global Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Global Debtor or Global Debtors affected by such Guarantees.  However, certain Guarantees embedded in the Global Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted.  Thus, the Global Debtors reserve all of their rights to amend the Schedules to the extent that additional Guarantees are identified.

(u) **Claims of Third-Party Related Entities**.  While the Global Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Global Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Global Debtors' obligations to same.  Therefore, to the extent that the Global Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

(v) **Excluded Assets and Liabilities**.  The Global Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries and employee benefit accruals.  In addition and as set forth above, the Global Debtors may have excluded amounts for which the Global Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court.  The Global Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist.  In addition, certain immaterial assets and liabilities may have been excluded.

(w) **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.  If such liens may apply, the Global Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor.

11

(x)     **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(y)     **Setoffs**.  The Global Debtors incur certain setoffs and other similar rights during the ordinary course of business.  Setoffs in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Global Debtors and their suppliers.  Such setoffs and other similar rights are consistent with the ordinary course of business in the Global Debtors' industry and are not tracked separately.  Therefore, although such setoffs and other similar rights may have been accounted for when certain amounts were included in the Schedules, setoffs are not independently accounted for, and as such, are excluded from the Schedules.

5.     **<u>Specific Schedules Disclosures</u>**

(a)     **Schedule A/B- Part 1, Item 2 – Cash on Hand**.  Schedule A/B-2 lists cash on hand in stores as of January 13, 2026.

(b)     **Schedule A/B-Part 1, Item 3 – Checking, savings, or other financial accounts, CDs, etc**.  Schedule A/B-3 lists closing bank balances as of January 13, 2026. Details with respect to the Global Debtors' cash management system and bank accounts are also provided in the Cash Management Motion and the *Final Order (I) Authorizing Global Debtors to (A) Continue to Maintain Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Continue to Perform Intercompany Transactions; and (II) Granting Related Relief* [Docket No. 901].

(c)     **Schedule A/B-Part 2, Items 7-8 – Security deposits and prepayments with public utilities, telephone companies, landlords and others**.  Schedule A/B-7-8 does not reflect any amounts of any security deposits or prepayments a supplier or factor has applied per the supplier's or factor's records.

(d)     **Schedule A/B-Part 3, Item 11 – Accounts receivable**. Schedule A/B-11 excludes intercompany receivables.  For a discussion of intercompany claims, refer to paragraph 4(r) of these Global Notes.

(e)     **Schedule A/B-Part 4, Item 15 – Stock and interests in incorporated and unincorporated businesses**.  Ownership interests in subsidiaries, partnerships, and joint ventures have been listed on Schedule A/B, Part 4 as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors.

(f)     **Schedule A/B-Part 5, Items 19-26 – Inventory, excluding agricultural assets**. Inventory is shown as of January 3, 2026 and includes capitalized freight and overhead, as well as inventory adjustments.  Inventory is shown net of reductions for shrink, lesser of cost or market, and inventory write-off reserves, as well as the unamortized portion of vendor entitlements and other credits not recorded at the SKU level.

(g) **Schedules A/B-Parts 7 and 8, Items 39-41, 50 – Office and business equipment**. Certain of the Global Debtors' office and business equipment, fixtures, machinery, furnishings, and supplies are not capitalized based on their accounting policies and procedures.  Those assets that are not capitalized are not listed herein.

(h) **Schedules A/B, Part 7, Items 42 – Collectibles**.  The Global Debtors display an art collection that includes prints and originals across the Global Debtors' locations. The Global Debtors may not own all prints and originals on display across their locations.  Further, the aggregate value of the art collection has not yet been determined.  The existence of the collection is disclosed in the Schedules and Statements out of an abundance of caution

(i) **Schedules A/B, Part 10, Items 59-66 – Intangibles and intellectual property**. The Global Debtors review goodwill and other intangible assets for impairment annually or when events or changes in circumstances indicate the carrying value of such assets might exceed their current fair values.  An impairment test has not been conducted as of the preparation of the Schedules and Statements, and therefore several of the Global Debtor's intangible asset values may be listed as undetermined or could be subject to material changes.  The Global Debtors report goodwill and other intangible assets at net book value based on the Global Debtors' books and records whenever applicable.

(j) **Schedules A/B, Part 11 Item 72 – Tax Refunds and Unused Net Operating Losses (NOLs)**.  The Global Debtors may receive refunds for sales and use tax at various times throughout their fiscal year.  As of the Petition Date, however, certain of these amounts are unknown to the Global Debtors and, accordingly, may not be listed on Schedule A/B.  Additionally, the Global Debtors may be entitled to apply certain net operating losses or other tax attributes. These tax attributes are described in the *Debtors' Joint Emergency Motion for Entry of Order (I) Establishing Notice and Hearing Procedures for Transfers Of Equity Interests in Debtors and Declarations of Worthlessness with Respect to Equity Interests in Saks Global Holdings LLC; (II) Establishing Record Date for Notice and Sell-Down Procedures for Transferring Claims Against the Debtors; and (III) Granting Related Relief* [Docket No. 11].  The Global Debtors have provided a summary of certain of their tax attributes and related considerations in Item 72; however, such tax attributes are listed as undetermined amounts because the fair market value (if any) of such attributes is dependent on numerous variables and factors.

(k) **Schedules A/B-Part 11, Items 74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims**.  The Global Debtors attempted to list known causes of action and other claims.  Potential preference actions and/or fraudulent transfer actions were not listed because the Global Debtors have not completed an analysis of such potential claims.  The Global Debtors' failure to list any cause of action, claim, or right of any nature is not an

13

admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

Despite their reasonable efforts to identify all known assets, the Global Debtors may not have listed all of their Causes of Action or potential Causes of Action against third parties as assets in the Schedules and Statements.  The Global Debtors reserve all of their rights with respect to any Causes of Action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

(l)     **Schedule D – Creditors Who Have Claims Secured by Property**.  Except as otherwise ordered by the Bankruptcy Court, the Global Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Global Debtor's Schedule D.  Moreover, although the Global Debtors may have scheduled claims of various creditors as secured claims, the Global Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Global Debtor may be a co-obligor with respect to scheduled claims of other Global Debtors.  No claim set forth on the Schedule D of any Global Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

Since the Petition Date, certain of the Global Debtors' trustees for their prepetition debt have been succeeded by replacement trustees. Schedule D lists the trustees for the Global Debtors' prepetition debt as of the Petition Date.  Further, although there are multiple parties that hold a portion of the Global Debtors' senior secured funded debt, only the trustee or administrative agent, as applicable, has been listed for purposes of Schedule D.

Schedule D does not include beneficiaries of letters of credit.  Although the claims of certain parties may be secured by a letter of credit, the Global Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

The descriptions provided in Schedule D are intended only to be a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D.

14

The Global Debtors have not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

Detailed descriptions of the Global Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Global Debtors' Emergency Motion for Entry of Interim And Final Orders (I) Authorizing the Global Debtors to Obtain Postpetition Financing, (II) Granting Liens and Providing Superpriority Administrative Expense Claims, (III) Authorizing the Use of Cash Collateral, (IV) Granting Adequate Protection to the Prepetition Secured Parties, (V) Modifying the Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief* [Docket No. 49].

(m) **Schedule E/F – Creditors Who Hold Unsecured Claims**

(i) ***Part 1 – Creditors with Priority Unsecured Claims***.  The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Global Debtors that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code.  The Global Debtors reserve all of their rights to dispute the amount and the priority status of any claim on any basis at any time.

Pursuant to the *Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Fees and Related Obligations; (II) Authorizing Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto; and (III) Granting Related Relief* [Docket No. 150], the Global Debtors have been granted the authority to pay certain tax liabilities that accrued prepetition.  The Global Debtors believe that any non-disputed tax claims for prepetition amounts, whether allowable as a priority or nonpriority claim, have been or will be satisfied.

Pursuant to the *Order (I) Authorizing Debtors to (A) Pay Certain Compensation and Benefits Obligations and (B) Maintain Compensation and Benefits Programs and (II) Granting Related Relief* [Docket No. 149] (the "Wages Order") the Global Debtors received final authority to pay certain prepetition obligations, including, without limitation, obligations related to employee wages and other employee benefits, in the ordinary course of business.  Accordingly, no undisputed, prepetition claims of non-insiders related to employee wages and other employee benefits that have been paid or may be paid pursuant to the Wages Order or pursuant to further Bankruptcy Court order is listed in Schedule E/F Part 1.

Schedule E/F Part 1 also includes balances for advanced deposits and special orders.  Such amounts reflect instances where the Global Debtor has taken a cash deposit from the customer, but the vendors have not shipped the goods yet.  Such balances reflect the most current balances on the Global Debtor's books.

15

(ii)   ***Part 2 – Creditors with Nonpriority Unsecured Claims***.  The liabilities identified in Schedule E/F, Part 2, are derived from the Global Debtors' books and records.  The Global Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Global Debtors may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Global Debtors generally allocate individual liabilities to particular Global Debtors.  However, in certain cases, it would be a time-consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Global Debtor based on a contractual obligation.  Instead, the Schedules reflect the liability based on the Global Debtors' books and records.

Schedule E/F, Part 2 (Statements Part 3, Question 7), contains information regarding pending litigation involving the Global Debtors.  The amounts for such potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.  For the avoidance of doubt, demand letters received from potential litigants as well as other litigations that do not list a specific Global Debtor are listed on the Schedules for Saks Global Enterprises LLC, as applicable.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.  In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases, if any, that may or have been rejected in these Chapter 11 Cases.  To the extent such claims exist, the Global Debtors reserve all rights to contest any such claims if asserted.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Global Debtors or are subject to dispute.  Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Global Debtors' estates, the Global Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Global Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date.  Accordingly, the information contained in Schedules D and E/F may be incomplete.  The Global Debtors reserve their rights to, but undertake no obligations to, amend Schedules D and E/F if and as they receive prepetition invoices.

16

Liabilities listed on Schedules E/F reflect the balances in Global Debtors' books and records as of January 3, 2026 or January 13, 2026. Such amounts <u>do not</u> include any prepetition amounts paid under various authority granted by the Bankruptcy Court that have been issued post-petition. The Global Debtors expect that certain suppliers may continue to receive payments on account of prepetition amounts through the pendency of these cases (as approved by the Bankruptcy Court).

(n)   **Schedule G – Executory Contracts and Unexpired Leases**. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, and unintended duplication of items may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Global Debtors hereby reserve all their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

In the ordinary course of business, the Global Debtors have entered into numerous agreements, both written and oral, regarding the provision of certain services on a month-to-month or at-will basis, as well as certain purchase orders, statements of work, supplemental agreements, and letter agreements. It would be unduly burdensome and cost-prohibitive to list all such agreements in Schedule G and, therefore, such agreements may not be listed individually on Schedule G.

The Global Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the Global Debtors may have inadvertently listed the incorrect Global Debtor party.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Global Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Global Debtors as to the validity of any such contract. The Global Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Global Debtors' rights under the Bankruptcy Code with

17

respect to any such omitted contracts or agreements are not impaired by the omission.

In some cases, contract counterparties from dormant legacy businesses and historical acquisitions may not have been updated to reflect assignment to active Global Debtor entities although the Global Debtors have assumed and continue to perform under the terms of such agreements.  In such cases, Global Debtors have included such items on Schedule G of Saks Global Holdings LLC.

The Global Debtors have royalty agreements between other Global Debtor entities and therefore do not record such royalty agreements on their books and records and so such agreements are not included here.

Certain Global Debtors are guarantors and parties to guaranty agreements regarding the Global Debtors' prepetition credit facility.  The guaranty obligations arising under such agreements are reflected on Schedules D and F only.

(o)    **Schedule H – Co-Debtors**.  In the ordinary course of their business, the Global Debtors pay certain expenses on behalf of their subsidiaries.  For purposes of Schedule H, the Global Debtors may not have identified certain guarantees that are embedded in the Global Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements.  Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable.  Thus, the Global Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable.

The Global Debtors have not listed any litigation-related co-Global Debtors on Schedule H.  Instead, all such listings can be found on the Global Debtors' Schedule E/F.

6.    **Specific Statements Disclosures.**

(a)    **Part 1, Question 1 – Income from operations**.  The values reflected in Part 1, Question 1 are at the profit-and-loss level, not on a cash basis.

(b)    **Part 1, Question 2 – Non-business revenue**.  Non-business revenue includes such items as shipping and delivery revenue, expired gift card revenue, customer loyalty revenue, and managed services revenue, among others.  This is reflected at the profit-and-loss level and recorded on an accrual basis, not a cash basis.

(c)    **Part 2, Question 3 – Certain payments or transfers to creditors within 90 days before filing this case**.  Any payments made to the Global Debtors' bankruptcy case professionals and/or insiders within the ninety (90) days prior to the Petition Date are disclosed in response to SOFA 11 and SOFA 30, respectively, and, therefore, are not listed in response to SOFA 3.  Payments made to the Global Debtors' non-insider employees also are not listed in SOFA 3.

18

(d)     **Part 2, Question 4 – Payments or other transfers of property made within 1 year before filing this case that benefited any insider**.  Please refer to Question 30 of the Statements for Saks Global Enterprises LLC regarding all payments to insiders.  Individual payments to Global Debtor affiliates are not reflected in Question 4 due to their complexity and voluminous nature.

(e)     **Part 2, Question 6 – Setoffs**.  For a discussion of setoffs and nettings incurred by the Global Debtors, refer to paragraph 4(y) of these Global Notes.

(f)     **Part 5, Question 10 – Certain Losses**.  In the ordinary course, the Global Debtors incur immaterial losses due to vandalism, but do not report such losses or receive payments for them.

(g)     **Part 4, Question 9 – Certain gift and charitable donations**.  The Global Debtors make charitable donations both directly to certain nonprofit organizations and indirectly to other charitable causes through lump sum contributions to various third party charitable funds.  The Global Debtors record the direct charity donations and the lump sum contributions to third party charitable funds.  Such information, as available, is listed in SOFA 9.  The subsequent distributions from the third party charitable funds to various other charities are not recorded by the Global Debtors.

(h)     **Part 6, Question 11 – Certain payments or transfers**.  All disbursements listed in Statement 11 were initiated and disbursed by either Saks Global Enterprises LLC or SFA Holdings, Inc., but were for the benefit of all Global Debtors.

(i)     **Part 9, Question 17 – Employee Benefit Plans**.  Certain employee benefit plans listed in Statement 17 were terminated prior to the Petition Date in connection with the previous chapter 11 cases of Neiman Marcus Group LTD LLC (Case No. 20-32519) in 2020.  Such previous cases and terminations are unrelated to these Chapter 11 Cases.

(j)     **Part 10, Question 20 – Off-premises storage**.  The locations listed for off-premise storage do not include shippers that are holding goods in-transit, including but not limited to goods on ships, in trucks, or in warehouses where they may be temporarily stored during the transport process.

(k)     **Part 11, Question 21 – Property held for another**.  In the ordinary course the Global Debtors sell consignment, drop-ship, and concession goods.  Such goods are not included here.  The Global Debtors also have a special orders and will call program in which certain Global Debtors hold goods purchased by customers in the store until the customer comes to retrieve their purchase.  Such goods are also excluded from the schedule.  The program is further described in the *Debtors' Joint Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to Maintain and Administer Their (A) Existing Customer Programs and (B) Charitable Donation Programs; (II) Authorizing Banks to Honor and Process Checks and Electronic Transfer Requests Related Thereto; and (III) Granting Related Relief* [Docket No. 15].

19

(l)     **Part 13, Question 26d – List all financial institutions, creditors, and other parties to whom the debtor issued a financial statement within 2 years before filing this case**.  In the ordinary course the Global Debtors provide certain parties, such as banks, auditors, potential investors, vendors, landlords,  and financial advisors, with financial statements that may not be part of a public filing. The Global Debtors do not maintain complete lists to track such disclosures. As such, the Global Debtors have not provided lists of such parties in response to this question.

(m)     **Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**.  The information reported on Question 30 is representative of the total payments made to insiders on behalf of multiple Global Debtor entities during the one year prior to the Petition Date.  For the avoidance of doubt, Question 30 may include payments to individuals who may have been insiders at the time they were employed by the Global Debtors, but are no longer employed by the Global Debtors.  As set forth in the *Debtors' Joint Emergency Motion for Entry of Order (I) Authorizing Debtors to (A) Pay Certain Compensation and Benefits Obligations and (B) Maintain Compensation and Benefits Programs and (II) Granting Related Relief* [Docket No. 10], the Global Debtors historically contribute to employee's 401(k) plans on a discretionary basis.  Where applicable, these amounts are included on SOFA 30.

20

**Fill in this information to identify the case:**

Debtor name: Saks & Company LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 26-90083

☐ Check if this is an amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

| | | |
|---|---|---|
| 1a. **Real property:** <br> Copy line 88 from Schedule A/B | | $0.00 |
| 1b. **Total personal property:** <br> Copy line 91A from Schedule A/B | | $570,946,791.95 |
| 1c. **Total of all property:** <br> Copy line 92 from Schedule A/B | | $570,946,791.95 |

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)      $3,234,833,207.00
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

| | | |
|---|---|---|
| 3a. **Total claim amounts of priority unsecured claims:** <br> Copy the total claims from Part 1 from line 5a of Schedule E/F | | $22,163,990.33 |
| 3b. **Total amount of claims of nonpriority amount of unsecured claims:** <br> Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F | | $1,484,358,293.56 |

**4. Total Liabilities**      $4,741,355,490.89
Lines 2 + 3a + 3b

**Fill in this information to identify the case:**

Debtor name: Saks & Company LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 26-90083

☐ Check if this is an amended filing

## Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1: Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| **2. Cash on hand** | |
| 2.1     Cash in Stores | $1,802,969.52 |

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
|---|---|---|---|
| 3.1    None | | | $0.00 |

**4. Other cash equivalents** *(Identify all)*

| | |
|---|---|
| 4.1    None | |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| | |
|---|---|
| | $1,802,969.52 |

### Part 2: Deposits and prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | **Current value of debtor's interest** |
|---|---|

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| | |
|---|---|
| 7.1 | |
| See Schedule A/B 7 Attachment | $25,199,591.83 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| | |
|---|---|
| 8.1 | |
| See Schedule A/B 8 Attachment | $31,382,424.19 |

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

| |
|---|
| $56,582,016.02 |

---

**Part 3:**    **Accounts receivable**

---

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| | **Current value of debtor's interest** |
|---|---|

**11. Accounts receivable**

| | | face amount | | doubtful or uncollectible accounts | | | |
|---|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | $17,895,801.75 | − | $0.00 | = ........ ➔ | | $17,895,801.75 |
| 11b. | Over 90 days old: | $0.00 | − | $0.00 | = ........ ➔ | | $0.00 |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| |
|---|
| $17,895,801.75 |

---

**Part 4:**    **Investments**

---

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

| | | |
|---|---|---|
| 14.1 | | |
| None | | $0.00 |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:       % of ownership:

| | | |
|---|---|---|
| 15.1 | | |
| See Schedule A/B 15 Attachment | | Undetermined |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

16.1

| None | | $0.00 |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

$0.00

---

**Part 5:  Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 None | | | | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 None | | | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 Merchandise | 2/22/2025 | $480,170,088.00 | WAC (Weighted Average Cost) | $441,769,306.00 |
| **22. Other inventory or supplies** | | | | |
| 22.1 None | | | | $0.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$441,769,306.00

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☑ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes    Book value    $5,319,535.72    Valuation method    WAC (Weighted Average Cost)    Current value    $5,319,535.72

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☑ Yes

**Part 6:** Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | | | $0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | $0.00 |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | $0.00 |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | $0.00 |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | $0.00 |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

$0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

      ☐ No

      ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes    Book value &underline;    Valuation method &underline;    Current value &underline;

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 7:    Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 | | | |
| Furniture, Fixtures, and Equipment | Undetermined | Net Book Value | Undetermined |
| **40. Office fixtures** | | | |
| 40.1 | | | |
| See A/B 39 | | | $0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 | | | |
| See A/B 39 | | | $0.00 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | | | |
| | | | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

$0.00

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

## Part 8:    Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 | | | |
| 2014 Mercedes-Benz Sprinter - WDZPE8CC9E5902421 | | None | Undetermined |
| 47.2 | | | |
| 2005 CHEVY CUBE VAN - 1GBJG31UX51149881 | | None | Undetermined |
| 47.3 | | | |
| 2001 CHEVY G-30 - 1GBJG31R911115453 | | None | Undetermined |

47.4
2014 MERCEDES SPRINTER - WDZPE8CCXE5853102 | | None | Undetermined

47.5
2016 Mercedes-Benz Sprinter - WDZPE8CD7GP225997 | | None | Undetermined

47.6
2020 Mercedes-Benz Mertis - WD3PG3EA2L3663466 | | None | Undetermined

47.7
2021 Lincoln Navigator VIN 5LMJJ3LT2MEL04389 | | None | Undetermined

**48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1
None | | | | $0.00

**49. Aircraft and accessories**

49.1
None | | | | $0.00

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1
None | | | | $0.00

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$0.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 9: | **Real Property** |

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1<br>See Schedule A/B 55 Attachment | | | | Undetermined |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

$0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

**Part 10:    Intangibles and intellectual property**

---

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 None | | | $0.00 |
| **61. Internet domain names and websites** | | | |
| 61.1 See Schedule A/B 61 Attachment | | None | Undetermined |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 Liquor License - 0340-23-129691 | | None | Undetermined |
| 62.2 Liquor License - 0423-23-129692 | | None | Undetermined |
| 62.3 Retail License Agreement | | None | Undetermined |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 Customer List | | None | Undetermined |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 See Schedule A/B 64 Attachment | | None | Undetermined |
| **65. Goodwill** | | | |
| 65.1 None | | | $0.00 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$0.00

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☑ Yes

Debtor   Saks & Company LLC
Name

Case number *(if known)* 26-90083

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 11:**   **All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**71. Notes receivable**
Description (include name of obligor)

71.1

| None | | | = ➜ | $0.00 |
|---|---|---|---|---|
| | total face amount | - doubtful or uncollectible amount | | |

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1

| None | Tax year | | $0.00 |
|---|---|---|---|

**73. Interests in insurance policies or annuities**

73.1

| None | | $0.00 |
|---|---|---|

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1

| San Fran Post Street, L.P. | Undetermined |
|---|---|

| Nature of Claim | Rent Tax Reimbursement |
|---|---|
| Amount requested | Undetermined |

74.2

| Visa U.S.A. Inc., Visa International Service Association, Visa Inc., Mastercard International Incorporated, Mastercard Incorporated | Undetermined |
|---|---|

| Nature of Claim | Antitrust Matter |
|---|---|
| Amount requested | Undetermined |

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

| None | | $0.00 |
|---|---|---|

| Nature of Claim | |
|---|---|
| Amount requested | |

**76. Trusts, equitable or future interests in property**

76.1

| None | | $0.00 |
|---|---|---|

Debtor  Saks & Company LLC
        Name

Case number *(if known)* 26-90083

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1
See Schedule A/B 77 Attachment                                                    $52,896,698.66

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.                        $52,896,698.66

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 12:    Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $1,802,969.52 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $56,582,016.02 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $17,895,801.75 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $441,769,306.00 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $0.00 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $0.00 | |
| **88. Real property. Copy line 56, Part 9.** | ➜ | $0.00 |
| **89. Intangibles and intellectual property..** Copy line 66, Part 10. | $0.00 | |
| **90. All other assets.** Copy line 78, Part 11. | $52,896,698.66 | |
| **91. Total. Add lines 80 through 90 for each column** | 91a. $570,946,791.95 | 91b. $0.00 |

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.                        $570,946,791.95

**SCHEDULE A/B 7 ATTACHMENT**
Deposits, including security deposits and utility deposits

| Description, including name of holder of deposit | Current Value |
|---|---|
| CASH COLLATERAL - ACQUA DI PARMA LLC | $480,000.00 |
| CASH COLLATERAL - BERLUTI SA | $75,000.00 |
| CASH COLLATERAL - BULGARI CORPORATION OF AMERICA | $850,000.00 |
| CASH COLLATERAL - CELINE, INC. | $880,000.00 |
| CASH COLLATERAL - CHRISTIAN DIOR PERFUMES LLC | $2,410,000.00 |
| CASH COLLATERAL - CHRISTIAN DIOR, INC. | $3,000,000.00 |
| CASH COLLATERAL - EMILIO PUCCI S.R.L | $70,000.00 |
| CASH COLLATERAL - FENDI NORTH AMERICA, INC. | $1,650,000.00 |
| CASH COLLATERAL - GIVENCHY CORPORATION | $1,740,000.00 |
| CASH COLLATERAL - GUERLAIN INC. | $2,200,000.00 |
| CASH COLLATERAL - KENZO PARIS USA LLC | $50,000.00 |
| CASH COLLATERAL - LOEWE LLC | $1,700,000.00 |
| CASH COLLATERAL - LORO PIANA & C. INC. | $1,075,000.00 |
| CASH COLLATERAL - LVMH FRAGRANCE BRANDS US LLC | $140,000.00 |
| CASH COLLATERAL - LVMH WATCH & JEWELRY USA, INC | $50,000.00 |
| CASH COLLATERAL - MARC JACOBS INTERNATIONAL, L.L.C. | $1,385,000.00 |
| CASH COLLATERAL - PARFUM FRANCIS KURKDJIAN LLC | $6,000,000.00 |
| CASH COLLATERAL - REPOSSI INC. | $145,000.00 |
| CASH COLLATERAL - RIMOWA DISTRIBUTION INC. | $100,000.00 |
| CASH COLLATERAL - THELIOS USA INC | $1,000,000.00 |
| FACTORING DEPOSIT - CIT GROUP | $7,136.83 |
| SECURITY DEPOSIT - WOODSIDE PROPERTY 56 LLC | $13,750.00 |
| UTILITY DEPOSIT - CITY OF HOUSTON | $6,675.00 |
| UTILITY DEPOSIT - CON EDISON | $96,565.00 |
| UTILITY DEPOSIT - CON EDISON | $75,465.00 |

**TOTAL**     **$25,199,591.83**

In re: Saks & Company LLC
Case No. 26-90083                     Page 1 of 1

**SCHEDULE A/B 8 ATTACHMENT**
Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description, including name of holder of prepayment | Current Value |
|---|---|
| AGENCY - RIPPLING | $133,596.53 |
| AUTO / TRUCK INSURANCE PREMIUM - WILLIS TOWERS WATSON NORTHEAST, INC. | $37,261.84 |
| BUSINESS LICENSE - CITY OF AVENTURA | $4,638.63 |
| BUSINESS LICENSE - CITY OF LOS ANGELES | $1,126.52 |
| BUSINESS LICENSE - CITY OF LOS ANGELES | $2,886.44 |
| BUSINESS LICENSE - CITY OF MIAMI | $46,996.39 |
| BUSINESS LICENSE - CITY OF PALM BEACH GARDENS | $56,501.65 |
| BUSINESS LICENSE - CITY OF SUNRISE | $6,239.50 |
| BUSINESS LICENSE - CITY OF WEST PALM BEACH | $6,342.50 |
| CAM - 1515 N HALSTED LLC | $26,086.83 |
| CAM - 700 NORTH MICHIGAN AVENUE LLC | $6,425.75 |
| CAM - ALLIED DISTRICT PROPERTIES LP | $3,692.71 |
| CAM - ASB ALLEGIANCE INVESTMENTS LLC | $4,813.29 |
| CAM - BILTMORE SHOPPING CENTER PARTNERS LLC | $1,292.16 |
| CAM - BVA KIM RIM SPE LLC | $7,085.91 |
| CAM - DK CONNECTIONS LLC | $31,646.02 |
| CAM - FORBES COHEN FLORIDA PROPERTIES | $18,396.30 |
| CAM - MARKET TOWN CENTER OWNER LLC | $7,547.53 |
| CAM - METRO POINTE RETAIL ASSOCIATES II | $33,820.00 |
| CAM - METROPLEX WEST ASSOCIATES LP | $2,500.00 |
| CAM - MILPITAS MILLS LP | $2,255.23 |
| CAM - NORTHWOOD PL HOLDINGS LLC | $7,469.20 |
| CAM - NSMJV LLC | $9,001.77 |
| CAM - PACIFIC YOUNGMAN WOODLAND HILLS | $10,640.00 |
| CAM - PITV LP | $11,257.40 |
| CAM - PREMIUM OUTLET PARTNERS LP | $11,352.30 |
| CAM - PREMIUM OUTLET PARTNERS LP | $6,489.52 |
| CAM - PRINCIPAL LIFE INSURANCE COMPANY | $5,663.00 |
| CAM - REGENCY CENTERS LP | $6,461.38 |
| CAM - ROUSE FS LLC | $15,177.43 |
| CAM - SCOTTSDALE PROMENADE LLC | $2,650.18 |
| CAM - SIMON PROPERTY GROUP LP | $4,179.11 |
| CAM - SIMON PROPERTY GROUP LP | $8,399.99 |
| CAM - SOMERSET SHOPPES FLA LLC | $3,362.86 |
| CAM - SOUTH COAST PLAZA | $60,400.58 |
| CAM - SP 35 LP | $6,833.61 |
| CAM - T0011518 GRAPEVINE MILLS LIMITED PARTNERSHIP | $1,749.10 |
| CAM - T0011882 MALL AT KATY MILLS LP | $1,695.13 |
| CAM - T0012098 ONTARIO MILLS LP | $1,013.96 |
| CAM - T0012418 ORANGE CITY MILLS LP | $2,343.20 |
| CAM - T0015373 HG GALLERIA LLC | $38,472.60 |
| CAM - T0020985 GULF COAST FACTORY SHOPS LP | $2,196.18 |
| CAM - TANGER PROPERTIES LIMITED PARTNERSHIP | $7,778.13 |
| CAM - TB MALL AT UTC LLC | $3,675.00 |
| CAM - THE GARDENS ON EL PASEO LLC | $15,618.44 |
| CAM - THE RETAIL PROPERTY TRUST | $6,766.67 |
| CAM - THE RETAIL PROPERTY TRUST | $4,166.67 |
| CAM - UE BERGEN MALL OWNER LLC | $7,781.16 |
| CAM - UE BERGEN MALL OWNER LLC | $6,673.96 |
| CAM - WATERSIDE SHOPS LLC | $12,752.32 |
| CAM - WFP TOWER B COMPANY LP | $62,733.85 |
| CAM - WFP TOWER D COMPANY LP | $53,445.66 |
| CAM - WHITE PLAINS SHOPPING CENTER ASSOC LLC | $6,842.83 |
| CAM - WOODBURY COMMON PREMIUM OUTLETS | $19,233.38 |
| CARGO INSURANCE - WILLIS TOWERS WATSON NORTHEAST, INC. | $45,000.00 |
| CREDIT CARD - BANK OF AMERICA | $8,946.18 |
| CRIME INSURANCE PREMIUM - AON RISK SERVICES | $115,629.17 |
| CRIME INSURANCE PREMIUM - SPECIAL CONTINGENCY RISKS, INC | $2,133.12 |

In re: Saks & Company LLC
Case No. 26-90083                                    Page 1 of 3

**SCHEDULE A/B 8 ATTACHMENT**
Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description, including name of holder of prepayment | Current Value |
|---|---|
| CYBER LIABILITY INSURANCE - WILLIS TOWERS WATSON NORTHEAST, INC. | $319,895.52 |
| DIRECTOR & OFFICERS LIABILITY PREMIUM - AON RISK SERVICES | $6,232,581.42 |
| ELEVATORS/ESCALATORS - KONE INCORPORATED | $183,789.11 |
| FIDUCIARY BOND PREMIUM - AON RISK SERVICES | $612,392.50 |
| GENERAL INSURANCE - AON RISK SERVICES | $23,085.83 |
| GENERAL INSURANCE - BROADSPIRE | $585,400.00 |
| GENERAL INSURANCE - IRS | $40,012.01 |
| GENERAL INSURANCE - WILLIS BERMUDA LTD | $7,490.84 |
| GENERAL INSURANCE - WILLIS TOWERS WATSON NORTHEAST, INC. | $60,980.89 |
| GENERAL LIABILITY INSURANCE PREMIUM - BROADSPIRE | $9,123.53 |
| GENERAL LIABILITY INSURANCE PREMIUM - WILLIS TOWERS WATSON NORTHEAST, INC. | $284,621.91 |
| GENERAL PROFESSIONAL SERVICES - BREAD RELATED EXPENSES | $882,368.11 |
| GENERAL SERVICES PURCHASED - SAMDESK CANADA INC. | $16,666.67 |
| INSURANCE BROKER FEE - WILLIS TOWERS WATSON | $69,229.31 |
| MEMBERSHIPS / SUBSCRIPTIONS - AUTHENTIC BRANDS GROUP LLC | $1,125,000.00 |
| MERCHANDISE - AL ZAIN | $14,380.00 |
| MERCHANDISE - ALTUZARRA | $8,818.00 |
| MERCHANDISE - ARUNASHI | $17,900.00 |
| MERCHANDISE - BIBHU MOHAPATRA | $36,919.00 |
| MERCHANDISE - BOUCHERON | $234,545.00 |
| MERCHANDISE - BULGARI | $360,592.00 |
| MERCHANDISE - CAROLINA HERRERA | $1,627.00 |
| MERCHANDISE - CHANTECLER | $10,280.00 |
| MERCHANDISE - CHOPARD | $2,114,860.30 |
| MERCHANDISE - CHRISTOPHER RADKO | $3,827.00 |
| MERCHANDISE - COOMI | $17,000.00 |
| MERCHANDISE - DAVID WEBB | $218,025.00 |
| MERCHANDISE - DENA KEMP | $371,500.00 |
| MERCHANDISE - DOLCE & GABBANA | $898,285.00 |
| MERCHANDISE - DONALD HUBER | $55,000.00 |
| MERCHANDISE - EMILY P WHEELER | $14,800.00 |
| MERCHANDISE - ETHO MARIA | $20,000.00 |
| MERCHANDISE - FRANCK MULLER | $14,202.50 |
| MERCHANDISE - FRATELLI BOVO | $20,235.00 |
| MERCHANDISE - GRANDVIEW DIAMONDS | $1,500,000.00 |
| MERCHANDISE - GRAY MALIN | $21,000.00 |
| MERCHANDISE - GURHAN | $280,332.00 |
| MERCHANDISE - HAJIBAY | $446,615.00 |
| MERCHANDISE - HEARTS ON FIRE | $34,447.50 |
| MERCHANDISE - HUEB | $90,185.00 |
| MERCHANDISE - IPPOLITA | $327,000.00 |
| MERCHANDISE - ISAIA | $42,724.00 |
| MERCHANDISE - JARED LEHR | $2,146,860.00 |
| MERCHANDISE - JAY STRONGWATER | $3,827.00 |
| MERCHANDISE - JUDITH LEIBER | $2,473.00 |
| MERCHANDISE - KATY BRISCOE | $415,750.00 |
| MERCHANDISE - KITON | $906,948.50 |
| MERCHANDISE - MADA | $1,247.50 |
| MERCHANDISE - MARCO BICEGO | $87,705.00 |
| MERCHANDISE - MESSIKA | $10,342.00 |
| MERCHANDISE - MIKIMOTO | $6,500.00 |
| MERCHANDISE - MISENO | $88,550.00 |
| MERCHANDISE - NINA GILIN | $181,520.00 |
| MERCHANDISE - NINI COLLECTION | $338,125.00 |
| MERCHANDISE - OSCAR HEYMAN | $145,500.00 |

**SCHEDULE A/B 8 ATTACHMENT**
Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent

| Description, including name of holder of prepayment | Current Value |
|---|---|
| MERCHANDISE - PAUL FISHER | $65,700.00 |
| MERCHANDISE - PIRANESI | $98,385.00 |
| MERCHANDISE - POMELLATO | $18,100.00 |
| MERCHANDISE - RALPH LAUREN | $260.55 |
| MERCHANDISE - REEM ACRA | $6,364.00 |
| MERCHANDISE - SHY CREATION | $94,070.77 |
| MERCHANDISE - SIEGELSON | $750,000.00 |
| MERCHANDISE - SPINELLI KILCOLLIN | $10,545.00 |
| MERCHANDISE - STEFERE | $5,755.00 |
| MERCHANDISE - STEPHANIE GOTTLIEB | $4,247.00 |
| MERCHANDISE - SYDNEY EVAN | $1,165.00 |
| MERCHANDISE - TAMARA COMOLLI | $45,275.00 |
| MERCHANDISE - TEMPLE ST. CLAIR | $385,975.00 |
| MERCHANDISE - UNIQUE DESIGNS | $13,580.00 |
| MERCHANDISE - VALENTIN MAGRO | $135,030.00 |
| MERCHANDISE - VHERNIER | $4,200.00 |
| MERCHANDISE - VICTOR VELYAN | $11,880.00 |
| MERCHANDISE - YEPREM | $361,200.00 |
| MERCHANDISE - ZEGNA | $28,615.00 |
| MISC SURETY - ROSENBERG AND PARKER | $19,654.28 |
| PERSONAL PROPERTY TAX - VARIOUS LANDLORDS/MUNICIPALITIES | $226,353.83 |
| POSTAGE - PITNEY BOWES | $8,245.00 |
| POSTAGE - USPS | $801,506.51 |
| PREPAID PAYROLL - ADP | $24,719.82 |
| PROPERTY INSURANCE PREMIUM - WILLIS TOWERS WATSON NORTHEAST, INC. | $216,247.43 |
| REAL ESTATE INSURANCE PREMIUM - WIKES BARRE OWNER LLC | $184,981.42 |
| REAL ESTATE INSURANCE PREMIUM - WILLIS TOWERS WATSON NORTHEAST, INC. | $2,896,652.72 |
| REAL ESTATE TAX - VARIOUS LANDLORDS/MUNICIPALITIES | $568,559.01 |
| RENT - EXCEL REALTY | $935.55 |
| RENT - HAGEN COMPANY LLC / ASHKENAZY | $245,581.09 |
| RENT - RED DEVELOPMENT | $1,709.81 |
| RENT - SIMON | $2,229.50 |
| RENT - WILKES BARRE OWNER LLC | $579,109.38 |
| SAFETY / FIRE / EMERGENCY - JOHNSON CONTROLS FIRE PROTECTION LP | $95,218.61 |
| TAXES & LICENSES - PALM DESERT GOVT | $11,256.00 |
| TERRORISM - WILLIS TOWERS WATSON NORTHEAST, INC. | $196,817.66 |
| TRAVEL ACCIDENT INSURANCE - WILLIS TOWERS WATSON NORTHEAST, INC. | $24,445.11 |
| UMBRELLA INS PREMIUM - WILLIS TOWERS WATSON NORTHEAST, INC. | $72,020.33 |
| WORKERS COMP - WILLIS OF NEW YORK INCORPORATED | $109,501.78 |
| WORKERS COMP PREMIUM - BROADSPIRE | $44,544.30 |
| WORKERS COMP PREMIUM - WILLIS TOWERS WATSON NORTHEAST, INC. | $11,566.01 |

**TOTAL     $31,382,424.19**

In re: Saks & Company LLC
Case No. 26-90083

**SCHEDULE A/B 15 ATTACHMENT**

Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses

| Name of Entity | % of Ownership | Valuation Method | Current Value | Footnotes |
|---|---|---|---|---|
| CAFE BEVERLY SFA TRUST | 100.00% | NONE | UNDETERMINED | |
| CASA TUA CUCINA (MIAMI) ASSOCIATES, LLC. | 80.00% | NONE | UNDETERMINED | |
| HBC DIGITAL LLC | 100.00% | NONE | UNDETERMINED | |
| HBS GLOBAL PROPERTIES LLC (NON-DEBTOR) | 20.81% | NONE | UNDETERMINED | |
| MERCHANDISE CREDIT, LLC | 100.00% | NONE | UNDETERMINED | |
| MERCURY AGGREGATOR HOLDCO LLC | SEE NOTE | NONE | UNDETERMINED | F/N: (I) 0.286% OF EACH OF SAKS INVESTOR PREFERENCE INTERESTS, HBC I LP CLASS A-3 INTERESTS AND HBC IV LP CLASS A-3 INTERESTS TRACKING UNITS AND (II) 0.078% OF EACH OF HBC I GP PREFERRED A INTERESTS, HBC IV GP PREFERRED A INTERESTS AND HBC GP PREFERRED PREFERENCE INTERESTS TRACKING UNITS |
| NMG PARENT LLC | 100.00% | NONE | UNDETERMINED | |
| PERUVIAN AVENUE CORPORATION | 23.00% | NONE | UNDETERMINED | |
| SAKS & COMPANY REAL PROPERTY LLC | 100.00% | NONE | UNDETERMINED | |
| SAKS (CAYMAN) MANHATTAN BLOCKER INC. | 100.00% | NONE | UNDETERMINED | |
| SAKS (EU) MANHATTAN BLOCKER INC. | 100.00% | NONE | UNDETERMINED | |
| SAKS FIFTH AVENUE LLC | 100.00% | NONE | UNDETERMINED | |
| SAKS FIFTH AVENUE PUERTO RICO, INC. | 100.00% | NONE | UNDETERMINED | |
| SAKS GLOBAL INVESTMENTS INC. | 100.00% | NONE | UNDETERMINED | |
| SAKS MANHATTAN (BLOCKER) HOLDINGS L.P. | 100.00% | NONE | UNDETERMINED | |
| SAKS OFF 5TH HOLDINGS LLC | 78.90% | NONE | UNDETERMINED | |
| SAKS.COM HOLDINGS LLC | 7.23% | NONE | UNDETERMINED | |
| SCCA LEASEHOLD LLC | 100.00% | NONE | UNDETERMINED | |
| SCCA STORE HOLDINGS REAL PROPERTY LLC | 100.00% | NONE | UNDETERMINED | |

**TOTAL** **UNDETERMINED**

In re: Saks & Company LLC
Case No. 26-90083

Page 1 of 1

**SCHEDULE A/B 55 ATTACHMENT**

Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| LAND/LEASEHOLD IMPROVEMENTS | | | NONE | UNDETERMINED |
| STORE 400 - TUCSON PREMIUM OUTLETS<br>6401 WEST MARANA CENTER BLVD.<br>TUCSON, AZ 85742 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 401 - PARK SHORE S/C<br>4135 9TH ST.<br>NAPLES, FL 34103 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 402 - FREESTANDING<br>125 EAST 57TH STREET<br>NEW YORK, NY 11203 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 406 - HANOVER COMMONS<br>200 RT. 10 WEST, SUITE 10<br>EAST HANOVER, NJ 07936 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 410 - BAY PLAZA<br>290 BAYCHESTER AVE<br>BRONX, NY 10475 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 414 - CHIMNEY ROCK CROSSING<br>356 CHIMNEY ROCK ROAD<br>BRIDGEWATER, NJ 08805 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 491 - BROOKFIELD PLACE<br>250 VESEY STREET<br>NEW YORK, NY 10281 | SAKS OFFICE - LEASED | | NONE | UNDETERMINED |
| STORE 492 - BROOKFIELD PLACE<br>225 LIBERTY STREET<br>NEW YORK, NY 10006 | SAKS OFFICE - LEASED | | NONE | UNDETERMINED |
| STORE 6027 - LAKESIDE MALL<br>14250 LAKESIDE CIRCLE<br>STERLING HEIGHTS, MI 48313 | DEVELOPMENT PORTFOLIO | | NONE | UNDETERMINED |
| STORE 603A - FREESTANDING MEN'S STORE<br>9634 WILSHIRE BOULEVARD<br>BEVERLY HILLS, CA 90212 | SAKS - LEASED | | NONE | UNDETERMINED |
| STORE 6082 - WILKES BARRE<br>250 HIGHLAND PARK BLVD<br>WILKES-BARRE, PA 18702 | SAKS DC - LEASED | | NONE | UNDETERMINED |
| STORE 610 - GARDENS OF THE PALM BEACH<br>3109 PGA BOULEVARD<br>PALM BEACH GARDENS, FL 33410 | SAKS - GROUND LEASE | | NONE | UNDETERMINED |
| STORE 612 - THE GARDENS<br>73555 EL PASEO DRIVE<br>PALM DESERT, CA 92260 | SAKS - LEASED | | NONE | UNDETERMINED |
| STORE 624 - TOWN CENTER AT BOCA RATON<br>5800 GLADES ROAD<br>BOCA RATON, FL 33431 | SAKS - LEASED | | NONE | UNDETERMINED |
| STORE 626 - BILTMORE FASHION PARK<br>2446 EAST CAMELBACK ROAD<br>PHOENIX, AZ 85016 | SAKS - LEASED | | NONE | UNDETERMINED |
| STORE 633 - UNIVERSITY TOWN CENTER<br>120 UNIVERSTIY TOWN CENTER DRIVE<br>SARASOTA, FL 34243 | SAKS - LEASED | | NONE | UNDETERMINED |
| STORE 634 - HOUSTON GALLERIA<br>5115 WESTHEIMER<br>HOUSTON, TX 77056 | SAKS - LEASED | | NONE | UNDETERMINED |
| STORE 657A - NORTH STAR MALL MEN'S STORE<br>7400 SAN PEDRO AVENUE, SUITE 650<br>SAN ANTONIO, TX 78216 | SAKS - LEASED | | NONE | UNDETERMINED |
| STORE 668 - BRICKELL CITY CENTRE<br>81 SW 8TH ST<br>MIAMI, FL 33130 | SAKS - LEASED | | NONE | UNDETERMINED |
| STORE 669 - WATERSIDE SHOPS<br>5395 TAMIAMI TRAIL NORTH<br>NAPLES, FL 34108 | SAKS - LEASED | | NONE | UNDETERMINED |
| STORE 681 - AMERICAN DREAM<br>MEADOWLANDS SPORTS COMPLEX<br>EAST RUTHERFORD, NJ 07073 | SAKS - LEASED | | NONE | UNDETERMINED |
| STORE 701 - PARK IN THE VALLEY<br>1750 CAMINO DE LA REINA<br>SAN DIEGO, CA 92018 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 705 - GRAPEVINE MILLS<br>3000 GRAPEVINE MILLS PRKY.<br>GRAPEVINE, TX 76051 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 707 - DESERT HILLS PREMIUM OUTLETS<br>48400 SEMINOLE DRIVE<br>CABAZON, CA 92230 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 709 - WOODBURY COMMON PREMIUM OUTLETS<br>498 RED APPLE COURT<br>CENTRAL VALLEY, NY 10917-6001 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 712 - BERGEN TOWN CENTER<br>ROUTE 4 EAST & FOREST AVE.<br>PARAMUS, NJ 07652 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 713 - THE OUTLETS AT ORANGE<br>20 CITY BLVD W.<br>ORANGE, CA 92868 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 714 - TOWN CENTER AVENTURA<br>18701 NORTHEAST BISCAYNE BOULEVARD<br>AVENTURA, FL 33180 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 715 - JERSEY GARDENS MALL<br>651 KAPKOWSKI RD.<br>ELIZABETH, NJ 07201 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |

**SCHEDULE A/B 55 ATTACHMENT**

Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| STORE 717 - KATY MILLS<br>5000 KATY MILLS CIRCLE<br>KATY, TX 77494 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 722 - ARUNDEL MILLS<br>7000 ARUNDEL MILLS CIRCLE<br>HANOVER, MD 21076 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 723 - MIROMAR OUTLETS<br>10801 CORKSCREW RD.<br>ESTERO, FL 33928 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 725 - ELLENTON PREMIUM OUTLETS<br>5709 FACTORY SHOPS BLVD.<br>ELLENTON (TAMPA), FL 34222 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 730 - FREESTANDING<br>750 WHITE PLAINS ROAD<br>EASTCHESTER, NY 10583 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 731 - SILVER SANDS PREMIUM OUTLETS<br>10562 EMERALD COAST PRKY.<br>DESTIN, FL 32550 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 733 - SAWGRASS MILLS<br>12801 W. SUNRISE BLVD.<br>SUNRISE, FL 33323 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 734 - THE ARCHES AT DEER PARK<br>455 COMMACK RD.<br>DEER PARK, NY 11729 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 735 - PALM BEACH OUTLETS<br>1801 PALM BEACH LAKES BLVD.<br>WEST PALM BEACH, FL 33401 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 738 - PARK LANE S/C<br>8040 PARK LANE<br>DALLAS, TX 75231 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 739 - THE RIM<br>5819 WORTH PRKY.<br>SAN ANTONIO, TX 78257 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 747 - ORLANDO INTERNATIONAL PREMIUM OUTLETS<br>4953 INTERNATIONAL DRIVE<br>ORLANDO, FL 32819 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 749 - GREAT MALL OF THE BAY AREA<br>447 GREAT MALL DR.<br>MILPITAS, CA 95035 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 750 - WAIKELE PREMIUM OUTLETS<br>94-800 LUMIAINA ST.<br>WAIPAHU, HI 96797 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 752 - PETALUMA VILLAGE PREMIUM OUTLETS<br>2200 PETALUMA DR.<br>PETALUMA, CA 94952 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 754 - CAMARILLO PREMIUM OUTLETS<br>740 VENTURA BLVD.<br>CAMARILLO, CA 93010 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 756 - FASHION OUTLETS OF CHICAGO<br>5220 FASHION OUTLETS WAY<br>ROSEMONT, IL 60018 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 759 - FRANKLIN MILLS<br>1455 FRANKLIN MILLS CIRCLE<br>PHILADELPHIA, PA 19154 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 763 - PHOENIX PREMIUM OUTLETS<br>4976 PREMIUM OUTLET WAY<br>CHANDLER, AZ 85226 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 765 - GRAND PRAIRIE PREMIUM OUTLETS<br>2950 W. INTERSTATE 20<br>GRAND PRAIRIE, TX 75052 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 767 - NIAGARA FASHION OUTLETS<br>1900 MILITARY RD.<br>NIAGARA FALLS, NY 14304 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 769 - LIVERMORE PREMIUM OUTLETS<br>3310 PARAGON OUTLETS DR.<br>LIVERMORE, CA 94588 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 770 - ORLANDO VINELAND PREMIUM OUTLETS<br>8215 VINELAND AVENUE<br>VINELAND, FL 32821 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 771 - MARKET AT TOWN CENTER<br>2579 TOWN CENTER BLVD.<br>SUGARLAND, TX 77479 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 776 - GALLERY @ WESTBURY PLAZA<br>1070 OLD COUNTRY RD.<br>GARDEN CITY, NY 11530 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 777 - HOUSTON PREMIUM OUTLETS<br>29300 HEMPSTEAD RD.<br>CYPRESS, TX 77433 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 778 - ONTARIO MILLS<br>1 MILLS CIRCLE<br>ONTARIO, CA 91764 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 779 - RIVERHEAD TANGER OUTLETS<br>200 TANGER MALL DR.<br>RIVERHEAD, NY 11901 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 780 - VILLAGE SQUARE<br>127 SKOKIE BLVD.<br>NORTHBROOK, IL 60062 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 808 - CHARLOTTE PREMIUM OUTLETS<br>5404 NEW FASHION WAY<br>CHARLOTTE, NC 28278 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |

**SCHEDULE A/B 55 ATTACHMENT**
Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest

| Description and Location of Property | Nature of Debtor's Interest in Property | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|---|
| STORE 810 - TWIN CITIES PREMIUM OUTLETS<br>3885 EAGAN OUTLETS PARKWAY<br>EAGAN, MN 55122 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 814 - METRO POINTE<br>901 S. COAST DRIVE, SUITE 100<br>COSTA MESA, CA 92626 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 816 - BEVERLY CONNECTION<br>100 N. LA CIENEGA BLVD.<br>LOS ANGELES (WEST), CA 90048 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 817 - SOMERSET SHOPPES<br>8903 GLADES RD.<br>BOCA RATON, FL 33434 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 819 - WHITE PLAINS SHOPPING CENTER<br>29 TARRYTOWN RD.<br>WHITE PLAINS, NY 10607 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 820 - LAS VEGAS NORTH PREMIUM OUTLETS<br>875 S. GRAND CENTRAL HWY<br>LAS VEGAS, NV 89106 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 821 - LAS VEGAS TOWN SQUARE<br>6605 LAS VEGAS BLVD. SOUTH<br>LAS VEGAS, NV 89119 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 823 - TANGER OUTLET CENTER WESTGATE<br>6800 N. 95TH AVENUE, STE 525<br>GLENDALE, AZ 85305 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 825 - CHICAGO PREMIUM OUTLETS<br>1650 PREMIUM OUTLET BLVD.<br>CHICAGO , IL 60502 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 826 - GATEWAY SHOPPING CENTER<br>9503 RESEARCH BOULEVARD<br>AUSTIN, TX 78759 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 828 - TAMPA PREMIUM OUTLETS<br>2416 GRAND CYPRESS GULCH DRIVE<br>LUTZ, FL 33559 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 839 - SHREWSBURY PLAZA<br>260 SHREWSBURY PLAZA<br>SHREWSBURY, NJ 07702 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 841 - STATE STREET<br>10 S STATE STREET<br>CHICAGO , IL 60603 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 844 - SCOTTSDALE PROMENADE<br>16215 N SCOTTSDALE RD.<br>SCOTTSDALE, AZ 85254 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 846 - WOODLAND HILLS<br>21500 VICTORY BLVD.<br>WOODLAND HILLS, CA 91367 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 847 - METROPLEX S/C<br>2400 CHEMICAL ROAD<br>PLYMOUTH MEETING, PA 19462 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 848 - EL PASEO SQUARE<br>73411 HWY 111<br>PALM DESERT, CA 92260 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 850<br>LINCOLN PARK NEW CITY,<br>1457 NORTH HALSTED STREET<br>CHICAGO IL | SAKS - LEASED | | NONE | UNDETERMINED |
| STORE 852 - CLARKSBURG PREMIUM OUTLETS<br>22705 CLARKSBURG RD.<br>CLARKSBURG, MD 20871 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE 853 - NORTHWAY COLLECTION<br>8013 MCKNIGHT RD.<br>PITTSBURGH, PA 15237 | SAKS OFF FIFTH - LEASED | | NONE | UNDETERMINED |
| STORE<br>384 POST STREET, SAN FRANCISCO,<br>CA 94108 | SAKS - LEASED | | NONE | UNDETERMINED |
| WAREHOUSE<br>34-48 56TH STREET,<br>WOODSIDE, NY 11377 | SAKS - LEASED | | NONE | UNDETERMINED |

TOTAL **UNDETERMINED**

**SCHEDULE A/B 61 ATTACHMENT**
Internet Domain Names and Websites

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| ATWELLCOLLECTIONS.COM | | NONE | UNDETERMINED |
| CAREERSATSFA.COM | | NONE | UNDETERMINED |
| EDENANDESME.COM | | NONE | UNDETERMINED |
| ELORIE.COM | | NONE | UNDETERMINED |
| ELORIECOLLECTIONS.COM | | NONE | UNDETERMINED |
| FINDATLT.COM | | NONE | UNDETERMINED |
| GILTAWS.COM | | NONE | UNDETERMINED |
| GILTSVC.COM | | NONE | UNDETERMINED |
| GILTVAULT.COM | | NONE | UNDETERMINED |
| HBAM-US.COM | | NONE | UNDETERMINED |
| HBCYORKFACTORY.COM | | NONE | UNDETERMINED |
| HBSGLOBALRE.DE | | NONE | UNDETERMINED |
| HUDSONSBAYYORKFACTORY.COM | | NONE | UNDETERMINED |
| LENFANT-LUNE.COM | | NONE | UNDETERMINED |
| LENFANTLUNE.COM | | NONE | UNDETERMINED |
| LORDANDTAYLOR.FASHION | | NONE | UNDETERMINED |
| LORDANDTAYLORANNEX.COM | | NONE | UNDETERMINED |
| LORDANDTAYLORGIFTCARDS.COM | | NONE | UNDETERMINED |
| LORDANDTAYLORHOME.COM | | NONE | UNDETERMINED |
| LT-ANNEX.COM | | NONE | UNDETERMINED |
| LTANNEX.COM | | NONE | UNDETERMINED |
| MCCARRENANDSONS.COM | | NONE | UNDETERMINED |
| SAKSFIFTHAVENUE.SA | | NONE | UNDETERMINED |
| SAKSGLOBALBENEFITS.COM | | NONE | UNDETERMINED |
| SALONZ.COM | | NONE | UNDETERMINED |
| SALONZ.INFO | | NONE | UNDETERMINED |
| SALONZ.NET | | NONE | UNDETERMINED |
| SALONZ.ORG | | NONE | UNDETERMINED |
| SCOUTANDADLER.COM | | NONE | UNDETERMINED |
| THEWELLERYATSAKS.COM | | NONE | UNDETERMINED |
| WELLERYATSAKS.COM | | NONE | UNDETERMINED |
| YORKFACTORY.COM | | NONE | UNDETERMINED |
| YORKFACTORYBYHBC.COM | | NONE | UNDETERMINED |
| YORKFACTORYBYHUDSONSBAY.COM | | NONE | UNDETERMINED |
| YORKFACTORYHBC.COM | | NONE | UNDETERMINED |
| YORKFACTORYHUDSONSBAY.COM | | NONE | UNDETERMINED |

**TOTAL   UNDETERMINED**

In re: Saks & Company LLC
Case No. 26-90083

Page 1 of 1

**SCHEDULE AB 64 ATTACHMENT**
Other Intangibles, or Intellectual Property

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| CLUBHOUSE - SAKS_OFFICIAL | | NONE | UNDETERMINED |
| FACEBOOK - @BARNEYSNY | | NONE | UNDETERMINED |
| FACEBOOK - BARNEY'S AT SAKS | | NONE | UNDETERMINED |
| FACEBOOK - SAKS CAROUSEL | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE - BOSTON, MEN'S STORE | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE - CALGARY, AB | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (301 CANAL STREET, NEW ORLEANS) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (611 FIFTH AVENUE, NEW YORK) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (ATLANTA) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (BAL HARBOUR | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (BEACHWOOD) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (BEVERLY HILLS) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (BOCA RATON, FL) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (BOSTON) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (BRICKELL) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (CHEVY CHASE, MD) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (CHICAGO) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (CINCINNATI) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (COLUMBUS) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (DADELAND) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (GREEENWICH SHOE) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (GREENWICH THE COLLECTIVE) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (GREENWICH) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (HONOLULU) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (INDIANAPOLIS) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (LAS VEGAS) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (LONG ISLAND) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (NAPLES) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (PALM BEACH GARDENS) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (PALM BEACH) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (PHILADELPHIA) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (PHOENIX) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (RALEIGH) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (RICHMOND) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (SAN ANTONIO) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (SAN JUAN) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (SARASOTA) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (SOUTH COAST PLAZA) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (ST. LOUIS) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (TROY, MI) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (TULSA, OK) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE (TYSONS) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE BIRMINGHAM | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE HOUSTON GALLERIA) | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE SHERWAY GARDENS | | NONE | UNDETERMINED |
| FACEBOOK - SAKS FIFTH AVENUE/@SAKS | | NONE | UNDETERMINED |
| FACEBOOK - THE SAKS MAN | | NONE | UNDETERMINED |
| INSTAGRAM - @BARNEYSNY | | NONE | UNDETERMINED |
| INSTAGRAM - @LAVENUEATSAKS | | NONE | UNDETERMINED |
| INSTAGRAM - @SAKS | | NONE | UNDETERMINED |
| INSTAGRAM - @THESAKSMAN | | NONE | UNDETERMINED |
| INSTAGRAM - LIFIEATSASKINDIA | | NONE | UNDETERMINED |
| INSTAGRAM - SAKS_BH | | NONE | UNDETERMINED |
| INSTAGRAM - SAKS_GW | | NONE | UNDETERMINED |
| INSTAGRAM - SAKSME | | NONE | UNDETERMINED |
| INSTAGRAM - SAKSNYCFLAGSHIPBEAUTY | | NONE | UNDETERMINED |
| INSTAGRAM - SAKSWORKS | | NONE | UNDETERMINED |
| PINTEREST - @BARNEYSNY | | NONE | UNDETERMINED |
| PINTEREST - @SAKS | | NONE | UNDETERMINED |
| SNAPCHAT - @BARNEYSATSAKS | | NONE | UNDETERMINED |
| SNAPCHAT - SAKS_OFFICIAL | | NONE | UNDETERMINED |

In re: Saks & Company LLC
Case No. 26-90083

Page 1 of 2

**SCHEDULE AB 64 ATTACHMENT**
Other Intangibles, or Intellectual Property

| General Description | Net Book Value | Valuation Method | Current Value |
|---|---|---|---|
| THREADS - @SAKS | | NONE | UNDETERMINED |
| TIKTOK - @BARNEYSNEWYORK | | NONE | UNDETERMINED |
| TIKTOK - @SAKS | | NONE | UNDETERMINED |
| TIKTOK - @THESAKSMAN | | NONE | UNDETERMINED |
| TWITTER/X - @BARNEYSNY | | NONE | UNDETERMINED |
| TWITTER/X - @SAKS | | NONE | UNDETERMINED |
| YOUTUBE - @BARNEYSNEWYORK | | NONE | UNDETERMINED |
| YOUTUBE - @SAKS | | NONE | UNDETERMINED |

**TOTAL   UNDETERMINED**

In re: Saks & Company LLC
Case No. 26-90083

Page 2 of 2

**SCHEDULE A/B 77 ATTACHMENT**
Other property of any kind not already listed

| General Description | Current Value |
|---|---|
| COOP RECEIVABLE | $257,394.58 |
| CORPORATE CREDIT CARD REBATE RECEIVABLE | $440,354.50 |
| COSMETIC RECEIVABLES | $22,650.01 |
| DEVELOPER RECEIVABLE | $12,265.99 |
| HBC-SIMON JV INVESTMENT | UNDETERMINED |
| INTERCOMPANY INTEREST RECEIVABLE - SAKS GLOBAL ENTERPRISES LLC | $1,745,376.42 |
| INTERCOMPANY PROMISSORY NOTE RECEIVABLE - SAKS GLOBAL ENTERPRISES LLC | $38,862,909.86 |
| RECEIVABLE - WORKERS' COMPENSATION RETAINED LOSSES | $6,107,007.00 |
| RELATED PARTY ACCOUNTS RECEIVABLE | $5,439,286.00 |
| RELATED PARTY LOAN RECEIVABLE | UNDETERMINED |
| SUBTENANT RENT RECEIVABLE | $9,454.30 |

**TOTAL** **$52,896,698.66**

In re: Saks & Company LLC
Case No. 26-90083

Page 1 of 1

**Fill in this information to identify the case:**

Debtor name: Saks & Company LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 26-90083

☐ **Check if this is an amended filing**

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:**   **List Creditors Who Have Claims Secured by Property**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

2.1

See Schedule D Attachment

**Date debt was incurred?**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**

**Describe the lien**

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

| | | Amount of Claim | Value of collateral |
|---|---|---|---|
| | | $3,234,833,207.00 | UNDETERMINED |

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$3,234,833,207.00

Debtor  <u>Saks & Company LLC</u>                                    Case number *(if known)* <u>26-90083</u>
        Name

| Part 2: | **List Others to Be Notified for a Debt That You Already Listed** |

---

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| 3.1 | | |

SCHEDULE D ATTACHMENT
Creditors Who Have Secured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | If Multiple Creditors Have An Interest In The Same Property, Specify Each Creditor And Its Relative Priority | Describe Debtor's Property That Is Subject To A Lien | Describe The Lien | Is The Creditor An Insider Or Related Party? (Yes/No) | Is Anyone Else Liable On This Claim? (Yes/No) | Contingent | Unliquidated | Disputed | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | 1903P LOAN AGENT LLC | 101 HUNTINGTON AVE | SUITE 1100 | BOSTON | MA | 02199 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.002 | AFFINITY DIAMONDS | 535 FIFTH AVE | 15TH FLOOR | NEW YORK | NY | 10017 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.003 | AJD PLATINUM INC DBA AMERICAN JEWELRY DESIGNS | 36 W 44TH ST | SUITE 1301A | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.004 | AUTOMATIVE FINANCE CORPORATION | 11299 N ILLINOIS ST | | CARMEL | IN | 46032 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.005 | B. RILEY RETAIL SOLUTIONS LLC | 30870 RUSSEL RANCH RD | SUITE 250 | WESTLAKE VILLAGE | CA | 91362 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.006 | B.H. MULTI COLOR.CORP . | 145 W 45TH ST | | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.007 | B.H. MULTICOM CORP | 15 W 46TH ST | | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.008 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL ST | 9TH FLOOR | BOSTON | MA | 02110 | | | | | | ASSET BACKED REVOLVING CREDIT FACILITY | NO | YES | | | | $408,270,276.00 | UNDETERMINED |
| 2.009 | BJM GROUP HOLDINGS INC | 7 W 45TH ST | SUITE 502 | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.010 | BOMBAY JEWELS LLC | 7 W 45TH ST | SUITE 502 | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.011 | BOUCHERON JOAILLERIE (USA) INC | 3 E 57TH ST | 8TH FLOOR | NEW YORK | NY | 10022 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.012 | CHRISTIAN DIOR INC | 510 MADISON AVE | 5TH FLOOR | NEW YORK | NY | 10022 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.013 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH ST | | NEW YORK | NY | 10013 | | | | | | 2O NOTES | NO | YES | | | | $1,535,209,253.00 | UNDETERMINED |
| 2.014 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH ST | | NEW YORK | NY | 10013 | | | | | | 3O NOTES | NO | YES | | | | $478,558,641.00 | UNDETERMINED |
| 2.015 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH ST | | NEW YORK | NY | 10013 | | | | | | OLD NOTES | NO | YES | | | | $50,295,037.00 | UNDETERMINED |
| 2.016 | CRESTMARK EQUIPMENT FINANCE, INC | 40950 WOODWARD AVE | SUITE 201 | BLOOMFIELD HILLS | MI | 48304 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.017 | DAVID WEBB LLC | 942 MADISON AVE | | NEW YORK | NY | 10021 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.018 | DENA KEMP INC | 9701 WILSHIRE BLVD | SUITE 620 | BEVERLY HILLS | CA | 90212 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.019 | DEVA INC | 555 MADISON AVE | #20 FLOOR | NEW YORK | NY | 10022 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.020 | DOLCE & GABBANA SRL | VIA CARLO GOLDONI, 10 | | MILANO | | 20129 | ITALY | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.021 | DOLCE & GABBANA USA INC | 546 FIFTH AVE | 10TH FLOOR | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.022 | FIRST FINANCIAL HOLDINGS LLC | 750 THE CITY DR S | STE 300 | ORANGE | CA | 92868 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.023 | FRHUEB INC | 22 W 48TH ST | OFFICE 304 | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.024 | GA RETAIL SOLUTIONS LLC | 30870 RUSSEL RANCH RD | SUITE250 | WESTLAKE VILLAGE | CA | 91362 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.025 | GILIN JEWELRY INC | 15 VARIAN LANE | | SCARSDALE | NY | 10583 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.026 | GIORGIO ARMANI CORPORATION | 450 W 15TH ST | | NEW YORK | NY | 10011 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.027 | GLOBAL PEARL GROUP LLC DBA ASSAEL | 589 FIFTH AVE | SUITE 1154 | NEW YORK | NY | 10017 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.028 | GORSKI GROUP LLC | 10 OLD BLOOMFIELD AVE | SUITE A-1 | PINE BROOK | NJ | 07058 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.029 | GORSKI GROUP LTD | 1355 GREENE AVE | | WESTMOUNT | QC | H3Z 2A5 | CANADA | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.030 | GRANDVIEW DIAMONDS | 580 5TH AVE | SUITE 500 | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.031 | HARAKH USA LLC | 7 W 45TH ST | SUITE 502 | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.032 | HAYS WORTHINGTON CORPORATION | 589 FIFTH AVE | SUITE 1300 | NEW YORK | NY | 10017 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.033 | HB STRATEGIES LLC | 28 HAVEMEYER PLACE | 2ND FLOOR | GREENWICH | CT | 06830 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.034 | HEARTS ON FIRE COMPANY LLC | 99 SUMMER ST | | BOSTON | MA | 02110 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.035 | HUGO BOSS RETAIL INC | 55 WATER ST | 48TH FLOOR | NEW YORK | NY | 10041 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.036 | INNER CIRCLE JEWELRY LTD | 98 CUTTER MILL RD | SUITE 300N | GREAT NECK | NY | 11021 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.037 | INTERNATIONAL DIAMOND IMPORTERS INC | 2 EXECUTIVE DR | SUITE 205 | FORT LEE | NJ | 07024 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.038 | ITALIAN JEWELRY OF AMERICA INC | 2875 NE 191ST ST #706 | | AVENTURA | FL | 33180 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.039 | JEWELS BY JACOB | 15 W 47TH ST | SUITE 603 | NEW YORK | NY | 11036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.040 | JOHN HARDY USA INC | 490 BROADWAY | 3RD FLOOR | NEW YORK | NY | 10012 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.041 | KATY BRISCOE INC | 1455 W LOOP SOUTH | SUITE 520 | HOUSTON | TX | 77027 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.042 | KWIAT ENTERPRISES LLC | 555 MADISON AVE | SUITE 1400 | NEW YORK | NY | 10022 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.043 | LORO PIANA & C INC | 711 5TH AVE | 11TH FLOOR | NEW YORK | NY | 10022 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.044 | LORRAINE E. SCHWARTZ INC | 580 FIFTH AVE | SUITE 1102 | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.045 | LOUIS VUITTON USA INC | 1 E 57TH ST | | NEW YORK | NY | 10022 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.046 | LOUIS VUITTON USA INC | 590 MADISON AVE | | NEW YORK | NY | 10022 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.047 | LUSH JEWELS LTD | 36 W 44TH ST | SUITE 1103 | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.048 | MA LUXURY DESIGN GROUP INC | 156 W 56TH ST | SUITE 1102 | NEW YORK | NY | 10019 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.049 | MADALUXE GROUP LLC | 1760 APOLLO COURT | | SEAL BEACH | CA | 90740 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.050 | MARCO BISEGO USA, INC | 915 BATTERY ST | 2ND FLOOR | SAN FRANCISCO | CA | 94111 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.051 | MARCO MOORE INC | 825 NORTHERN BLVD | 1ST FLOOR | GREAT NECK | NY | 11021 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.052 | MARINA B LLC | 551 FIFTH AVE | 32ND FLOOR | NEW YORK | NY | 10176 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.053 | MISENO FINE JEWELRY | 223 WALL ST #409 | | HUNTINGDON | NY | 11743 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.054 | MUSE IMPORTS LTD | 601 HUDSON ST | | NEW YORK | NY | 10014 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.055 | OSCAR HEYMAN & BROTHERS INC | 501 MADISON AVE | | NEW YORK | NY | 10022 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.056 | PASQUALE BRUNI (USA) LTD | 1 ROCKEFELLER PLAZA | SUITE 1280 | NEW YORK | NY | 10020 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.057 | PAUL MORELLI DESIGN INC | 1118 WALNUT ST | | PHILADELPHIA | PA | 19107 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.058 | PIAZZA ITALIA NY LLC | 11 E 44 ST | SUITE 800 | NEW YORK | NY | 10017 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.059 | RBC 100 LLC DBA ROBERT COIN CENTO COLLECTION | 579 FIFTH AVE | | NEW YORK | NY | 10017 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.060 | REPOSSI S.A.S | 7 TIMES SQ | | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.061 | RICHLINE GROUP, INC | 1385 BROADWAY | | NEW YORK | NY | 10018 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.062 | ROBERTO COIN INC | 579 FIFTH AVE | | NEW YORK | NY | 10017 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.063 | ROYAL CHAIN INC | 2 W 46TH ST | 2ND FLOOR | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.064 | ROYAL JEWELRY MANUFACTURING INC | 825 NORTHERN BLVD | 1ST FLOOR | GREAT NECK | NY | 11021 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.065 | SANDEEP DIAMOND CORPORATION | 545 FIFTH AVE | 4TH FLOOR | NEW YORK | NY | 10017 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.066 | SAVALIA GROUP LLC | 149 PARK AVE | | LYNDHURST | NJ | 07071 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.067 | SGUS LLC | 225 LIBERTY ST | 31ST FLOOR | NEW YORK | NY | 10281 | | | | | | FILO ON-LOAN | NO | YES | | | | $400,000,000.00 | UNDETERMINED |
| 2.068 | SGUS LLC | 225 LIBERTY ST | 31ST FLOOR | NEW YORK | NY | 10281 | | | | | | NPC ON-LOAN | NO | YES | | | | $362,500,000.00 | UNDETERMINED |
| 2.069 | STEPHEN WEBSTER USA INC | 588 BROADWAY | | NEW YORK | NY | 10019 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.070 | SYDNEY EVAN A CALIFORNIA CORPORATION | 860 SOUTH | | LOS ANGELES | CA | 90014 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.071 | TAMARA COMOLLI FINE JEWELY LIMITED INC | 340 ROYAL POINCIANA WAY | SUITE 317-243 | PALM BEACH | FL | 33480 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.072 | TR APPAREL LLC | 435 HUDSON ST | | NEW YORK | NY | 10014 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.073 | VALENTIN & KALICH JEWELRY MFG. LTD DBA VALENTIN MAGRO NEW YORK | 42 W 48TH ST | SUITE 903 | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.074 | VIVID BLUE INC | 36 W 44TH ST | SUITE 1301A | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.075 | WALKING TREE USA INC | 16 W 46TH ST | 4TH FLOOR | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.076 | WALTERS FAITH LLC | 125 MICHAEL DR | SUITE 105 #41 | SYOSSET | NY | 11791 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |

TOTAL   $3,234,833,207.00   UNDETERMINED

**Fill in this information to identify the case:**

Debtor name: Saks & Company LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 26-90083

☐ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:   List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| 2.1 | | | |
| See Schedule E/F Part 1 Attachment | As of the petition filing date, the claim is: *Check all that apply.* | $23,419,253.56 | $22,163,990.33 |
| **Date or dates debt was incurred** | ☐ Contingent | | |
| | ☐ Unliquidated | | |
| **Last 4 digits of account number** | ☐ Disputed | | |
| | **Basis for the claim:** | | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) (__) | | | |
| | **Is the claim subject to offset?** ☑ No ☐ Yes | | |

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | **Amount of claim** |
|---|---|---|

3.1

See Schedule E/F Part 2 Attachment

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

$1,484,358,293.56

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| **Name and mailing address** | **On which line in Part 1 or Part 2 is the related creditor (if any) listed?** | **Last 4 digits of account number, if any** |
|---|---|---|
| 4.1 | Line | |
| | ☐ Not listed. Explain | |

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |

**5. Add the amounts of priority and nonpriority unsecured claims.**

|  | **Total of claim amounts** |
|---|---|
| 5a. **Total claims from Part 1** | 5a. $22,163,990.33 |
| 5b. **Total claims from Part 2** | 5b. $1,484,358,293.56 |
| 5c. **Total of Parts 1 and 2** Lines 5a + 5b = 5c. | 5c. $1,506,522,283.89 |

SCHEDULE EF Part1 ATTACHMENT
Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)(__) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | 1515 N HALSTED LLC | C/O C/O BUCKSBAUM RETAIL PROPERTIES, LLC | ATTN: JOHN BUCKSBAUM | 71 S WACKER DR STE 2130 | CHICAGO | IL | 60606 | | | 8 | Property Tax | x | x | x | No | $258,834.34 | $258,834.34 |
| 2.002 | AJNADINE ASMAR | | | | | | | | | 4 | Severance | X | | X | No | $3,750.00 | $15.04 |
| 2.003 | ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327320 | | MONTGOMERY | AL | 36132-7320 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.004 | ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | PO BOX 327320 | | MONTGOMERY | AL | 36132-7320 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.005 | ALBERT URESTI | PO BOX 839950 | | | SAN ANTONIO | TX | 78283 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.006 | ALBERT URESTI | PO BOX 839950 | | | SAN ANTONIO | TX | 78283 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.007 | ALBERT URESTI, MPA, PCC BEXAR COUNTY | PO BOX 839950 | | | SAN ANTONIO | TX | 78283 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.008 | ALBERT URESTI, MPA, PCC BEXAR COUNTY | PO BOX 839950 | | | SAN ANTONIO | TX | 78283 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.009 | ARIZONA DEPARTMENT OF REVENUE | ATTN: LORRAINE AVERITT | | | PHOENIX | AZ | 85007 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.010 | ARIZONA DEPARTMENT OF REVENUE | ATTN: LORRAINE AVERITT | 1600 W MONROW 7TH FLOOR | | PHOENIX | AZ | 85007 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.011 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | PO BOX 3278 | | | LITTLE ROCK | AR | 72203 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.012 | ARKANSAS DEPARTMENT OF FINANCE AND ADMINISTRATION | PO BOX 3278 | | | LITTLE ROCK | AR | 72203 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.013 | ASB ALLEGIANCE INVESTMENTS LLC | DBA MC ASB 10 SSS LLC C/O CUSHMAN AND WAKEFIELD FIDUCIARY INC | 600 WASHINGTON AVENUE STE 1100 | | ST LOUIS | MO | 63101 | | | 8 | Property Tax | x | x | x | No | $706,011.54 | $706,011.54 |
| 2.014 | BEAUFORT COUNTY TREASURER | 100 RIBAUT ROAD STE 165 | | | BEAUFORT | SC | 29902 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.015 | BILTMORE SHOPPING CENTER PARTNERS LLC | 2502 E CAMELBACK RD #216 | | | PHOENIX | AZ | 85016 | | | 8 | Property Tax | x | x | x | No | $3,269.13 | $3,269.13 |
| 2.016 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE RM A 100 | | | FORT LAUDERDALE | FL | 33301 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.017 | BROWARD COUNTY TAX COLLECTOR | 115 S ANDREWS AVE RM A 100 | | | FORT LAUDERDALE | FL | 33301 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.018 | CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257-0511 | | | 8 | Income/Franchise Tax | x | x | x | No | Undetermined | Undetermined |
| 2.019 | CALIFORNIA SECRETARY OF STATE | 1500 11TH STREET | | | SACRAMENTO | CA | 95814 | | | 8 | Annual Report | x | x | x | No | Undetermined | Undetermined |
| 2.020 | CALIFORNIA STATE BOARD OF EQUALIZATION | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.021 | CALIFORNIA STATE BOARD OF EQUALIZATION | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0001 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.022 | CERRITOS RETAIL CENTERCAL LLC | PO BOX 8503000 | PROPERTY 623410 | | MINNEAPOLIS | MN | 55485 | | | 8 | Property Tax | x | x | x | No | $8,300.14 | $8,300.14 |
| 2.023 | CHARLESTON COUNTY TREASURER | WALLACE COUNTY OFC BLDG | 101 MEETING ST STE 120 | | CHARLESTON | SC | 29401 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.024 | CHARLESTON COUNTY TREASURER | WALLACE COUNTY OFC BLDG | 101 MEETING ST STE 120 | | CHARLESTON | SC | 29401 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.025 | CHEEKTOWAGA, NY | ATTN: KIMBERLY A. BURST | 3301 BROADWAY ST | | CHEEKTOWAGA | NY | 14227 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.026 | CITY & COUNTY DENVER COLORADO DEPT OF FINANCE | DENVER MGR OF FINANCE/FIRE DEPT | ATTN: INSPECTIONS&PERMITS | PO BOX 733422 | DENVER | CO | 80217 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.027 | CITY & COUNTY DENVER COLORADO DEPT OF FINANCE | DENVER MGR OF FINANCE/FIRE DEPT | ATTN: INSPECTIONS&PERMITS | PO BOX 733422 | DENVER | CO | 80217 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.028 | CITY OF BELLEVUE - TAX DIVISION | LOCKBOX, PO BOX 34372 | | | SEATTLE | WA | 98124-1372 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.029 | CITY OF BELLEVUE - TAX DIVISION | LOCKBOX, PO BOX 34372 | | | SEATTLE | WA | 98124-1372 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.030 | CITY OF BIRMINGHAM ALABAMA TAX & LICENSE ADMINISTRATION | 649 MONROE STREET | | | MONTGOMERY | AL | 36131 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.031 | CITY OF BIRMINGHAM ALABAMA TAX & LICENSE ADMINISTRATION | 649 MONROE STREET | | | MONTGOMERY | AL | 36131 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.032 | CITY OF CHICAGO / DEPT OF FINANCE | 333 S. STATE STREET - ROOM 300 | | | CHICAGO | IL | 60604 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.033 | CITY OF CHICAGO / DEPT OF FINANCE | 333 S. STATE STREET - ROOM 300 | | | CHICAGO | IL | 60604 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.034 | CITY OF FARMINGTON HILLS | 31555 W ELEVEN MILE RD | | | FARMINGTON HILLS | MI | 48336 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.035 | CITY OF LAVERGNE | 5093 MURFREESBORO ROAD | | | LA VERGNE | TN | 37086 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.036 | CITY OF NEW ORLEANS | 1300 PERDIDO ST. | RM 1W15 | | NEW ORLEANS | LA | 70112 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.037 | CITY OF NEW ORLEANS BUREAU OF REVENUE | 1300 PERDIDO ST. | RM 1W15 | | NEW ORLEANS | LA | 70112 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.038 | CITY OF NEW ORLEANS BUREAU OF REVENUE | 1300 PERDIDO ST. | RM 1W15 | | NEW ORLEANS | LA | 70112 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.039 | CITY OF NOVI, MI | 45175 TEN MILE RD | | | NOVI | MI | 48375 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.040 | CITY OF PARAMUS | 1 W JOCKISH SQUARE | UPPER LVL | | PARAMUS | NJ | 07652 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.041 | CITY OF RICHMOND | PERSONAL PROPERTY | PO BOX 71243 | | CHARLOTTE | NC | 28272 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.042 | CITY OF RICHMOND VIRGINIA | PO BOX 70622 | | | PHILADELPHIA | PA | 19176-0622 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.043 | CITY OF SOMERVILLE | ATTN: LINDA DUBUQUE | 93 HIGHLAND AVE | | SOMERVILLE | MA | 02143-1740 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.044 | CITY OF TROY | C/O TREASURER'S OFFICE | 433 RIVER ST | | TROY | NY | 12180 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.045 | CITY OF TROY | C/O TREASURER'S OFFICE | 433 RIVER ST | | TROY | NY | 12180 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.046 | CITY OF TROY (STORE PARCEL) | C/O TREASURER'S OFFICE | 433 RIVER ST | | TROY | NY | 12180 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.047 | CITY OF TROY (STORE PARCEL) | C/O TREASURER'S OFFICE | 433 RIVER ST | | TROY | NY | 12180 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.048 | CITY OF WOODSTOCK | 12453 HWY 92 | | | WOODSTOCK | GA | 30188 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.049 | CLARK COUNTY TAX COLLECTOR | 500 S GRAND CENT PKWY | BOX 551220 | | LAS VEGAS | NV | 89155-1220 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.050 | CLARK COUNTY TREASURER | 500 S GRAND CENT PKWY | BOX 551220 | | LAS VEGAS | NV | 89155-1220 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.051 | CLARK COUNTY TREASURER | 500 S GRAND CENT PKWY | BOX 551220 | | LAS VEGAS | NV | 89155-1220 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.052 | COLLIER COUNTY TAX COLLECTOR | 3291 TAMIAMI EAST | | | NAPLES | FL | 34112 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.053 | COLLIER COUNTY TAX COLLECTOR | 3291 TAMIAMI EAST | | | NAPLES | FL | 34112 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.054 | COLORADO DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY | PO BOX 17087 | | DENVER | CO | 80217-0087 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.055 | COLORADO DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY | PO BOX 17087 | | DENVER | CO | 80217-0087 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.056 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | PO BOX 2601 | | ANNAPOLIS | MD | 21404-2601 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.057 | COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION | PO BOX 2601 | | ANNAPOLIS | MD | 21404-2601 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.058 | COOK COUNTY | 118 N CLARK ST RM 112 | | | CHICAGO | IL | 60602 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.059 | COOK COUNTY TREASURER | 118 N CLARK ST RM 112 | | | CHICAGO | IL | 60602 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.060 | COOK COUNTY TREASURER | 118 N CLARK ST RM 112 | | | CHICAGO | IL | 60602 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.061 | COUNTY OF FAIRFAX | DPWES/LDS ELEVATOR INSPECTION | 12055 GOVERNMENT CTR PKWY SUITE 648 | | FAIRFAX | VA | 22035 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.062 | COUNTY OF FAIRFAX, VA | ATTN: GREG BRUCH | 12000 GOVERNMENT CENTER PARKWAY | SUITE 223 | FAIRFAX | VA | 22035 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.063 | COUNTY OF ORANGE | ATTN: ORANGE COUNTY TREASURER | P O BOX 4005 | | SANTA ANA | CA | 92702-0448 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.064 | DALLAS COUNTY TAX COLLECTOR | 500 ELM ST STE 3300 | | | DALLAS | TX | 75202 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.065 | DALLAS COUNTY TAX COLLECTOR | 500 ELM ST STE 3300 | | | DALLAS | TX | 75202 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.066 | DANBURY | DANBURY CT TAX COLLECTOR | 155 DEER HILL AVENUE | | DANBURY | CT | 06810 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.067 | DAVID GRISWOLD | | | | | | | | | 4 | Severance | x | | x | No | $199,777.21 | $17,150.00 |
| 2.068 | DELAWARE SECRETARY OF STATE | 820 NORTH FRENCH STREET | | | WILMINGTON | DE | 19801 | | | 8 | Annual Report | x | x | x | No | Undetermined | Undetermined |
| 2.069 | DEVYANI CHANDAR | | | | | | | | | 4 | Severance | X | | x | No | $1,512.00 | $68.61 |
| 2.070 | DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | 1101 4TH STREET SW SUITE W270 | | | WASHINGTON | DC | 20024 | | | 8 | Income/Franchise Tax | x | x | x | No | Undetermined | Undetermined |
| 2.071 | DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | 1101 4TH STREET SW SUITE W270 | | | WASHINGTON | DC | 20024 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.072 | DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | 1101 4TH STREET SW SUITE W270 | | | WASHINGTON | DC | 20024 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.073 | DONAL E. RANKEY JR, DELAWARE COUNTY TREASURER | ATTN: KEN O'BRIEN | 145 N. UNION STREET | 1ST FLOOR | DELAWARE | OH | 43015 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.074 | DOUG ADAMS | | | | | | | | | 4 | Severance | x | | x | No | $143,000.00 | $17,150.00 |
| 2.075 | FASHION MALL AT KEYSTONE | DBA SDG FASHION MALL LIMITED PARTNERSH | PO BOX 775748 | | CHICAGO | IL | 60677 | | | 8 | Property Tax | x | x | x | No | $78,114.92 | $78,114.92 |
| 2.076 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | TALLAHASSEE | FL | 32399 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.077 | FLORIDA DEPARTMENT OF REVENUE | 5050 WEST TENNESSEE STREET | | | TALLAHASSEE | FL | 32399 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.078 | FLORIDA SECRETARY OF STATE | R.A. GRAY BUILDING | 500 SOUTH BRONOUGH STREET | | TALLAHASSEE | FL | 32399-0250 | | | 8 | Annual Report | x | x | x | No | Undetermined | Undetermined |
| 2.079 | FORT BEND CO TAX ASSESSOR-COLLECTOR | 301 JACKSON STREET | | | RICHMOND | TX | 77469 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.080 | FORT BEND CO TAX ASSESSOR-COLLECTOR | 301 JACKSON STREET | | | RICHMOND | TX | 77469 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.081 | FRANKLIN MILLS ASSOCIATES LP | PO BOX 277867 | | | ATLANTA | GA | 30384 | | | 8 | Property Tax | x | x | x | No | $21,298.55 | $21,298.55 |
| 2.082 | GEORGIA DEPARTMENT OF REVENUE | PO BOX 105136 | | | ATLANTA | GA | 30348-5136 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.083 | GEORGIA DEPARTMENT OF REVENUE | PO BOX 105136 | | | ATLANTA | GA | 30348-5136 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.084 | GEORGIA SECRETARY OF STATE | 2 MLK, JR. DR. SUITE 313, FLOYD WEST TOWER | | | ATLANTA | GA | 30334-1530 | | | 8 | Annual Report | x | x | x | No | Undetermined | Undetermined |
| 2.085 | GEORGINA WARNES | | | | | | | | | 4 | Severance | X | | x | No | $594.47 | $8.63 |
| 2.086 | GILA RIVER ARIZONA INDIAN COMMUNITY SALES TAX OFFICE OF THE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 150435 | | HARTFORD | CT | 06115 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.087 | GILA RIVER ARIZONA INDIAN COMMUNITY SALES TAX OFFICE OF THE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 150435 | | HARTFORD | CT | 06115 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.088 | GRAPEVINE COLLEYVILLE ISD TAX ASSESSOR-COLLECTOR | ATTN: COLETTE BALLINGER | 3072 MUSTANG DRIVE | | GRAPEVINE | TX | 76051 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.089 | GRAPEVINE COLLEYVILLE ISD TAX ASSESSOR-COLLECTOR | ATTN: COLETTE BALLINGER | 3072 MUSTANG DRIVE | | GRAPEVINE | TX | 76051 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.090 | HARRIS COUNTY MUD 358 | 3200 SOUTHWEST FREEWAY | SUITE 2600 | | HOUSTON | TX | 77027 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.091 | HARRIS COUNTY MUD 358 | 3200 SOUTHWEST FREEWAY | SUITE 2600 | | HOUSTON | TX | 77027 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.092 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | ATTN: ANNETTE RAMIREZ | PO BOX 4663 | | HOUSTON | TX | 77210 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.093 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR | ATTN: ANNETTE RAMIREZ | PO BOX 4663 | | HOUSTON | TX | 77210 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |

SCHEDULE EF Part1 ATTACHMENT
Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)(__) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.094 | HARRIS COUNTY WCID 155 | C/O BOB LEARED INTERESTS, INC. | ATTN: ROBIN GOIN | 11111 KATY FREEWAY, SUITE 725 | HOUSTON | TX | 77079 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.095 | HARRIS COUNTY WCID 155 | C/O BOB LEARED INTERESTS, INC. | ATTN: ROBIN GOIN | 11111 KATY FREEWAY, SUITE 725 | HOUSTON | TX | 77079 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.096 | HAWAII DEPARTMENT OF TAXATION | PO BOX 1530 | | | HONOLULU | HI | 96806-1530 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.097 | HAWAII DEPARTMENT OF TAXATION | PO BOX 1530 | | | HONOLULU | HI | 96806-1530 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.098 | HERA PROPERTY | CITY OF PARAMUS TAX COLLECTOR BOROUGH OF PARAMUS | 1 W JOCKISH SQUARE | UPPER LVL | PARAMUS | NJ | 07652 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.099 | HOWARD COUNTY | 8267 MAIN ST | | | ELLICOTT | MD | 21043 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.100 | IDAHO STATE TAX COMMISSION | ATTN: KELLIE MINGO | PO BOX 36 | | BOISE | ID | 83722-0410 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.101 | IDAHO STATE TAX COMMISSION | ATTN: KELLIE MINGO | PO BOX 36 | | BOISE | ID | 83722-0410 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.102 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | | SPRINGFIELD | IL | 62794-9035 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.103 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19035 | | | SPRINGFIELD | IL | 62794-9035 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.104 | ILLINOIS SECRETARY OF STATE | 501 S. SECOND ST., STE 328 (OR: STE 351) | | | SPRINGFIELD | IL | 62756 | | | 8 | Annual Report | x | x | x | No | Undetermined | Undetermined |
| 2.105 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7087 | | | INDIANAPOLIS | IN | 46207-7087 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.106 | INDIANA DEPARTMENT OF REVENUE | PO BOX 7087 | | | INDIANAPOLIS | IN | 46207-7087 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.107 | IOWA DEPARTMENT OF REVENUE | PO BOX 10471 | | | DES MOINES | IA | 50306-0471 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.108 | IOWA DEPARTMENT OF REVENUE | PO BOX 10471 | | | DES MOINES | IA | 50306-0471 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.109 | J.T. SMALL, TAX COLLECTOR | ATTN: JT SMALL | 716 RICHARD ARRINGTON JR. BLVD. | | N. BIRMINGHAM | AL | 35203 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.110 | JEFFERSON CCOUNTY ALABAMA REVENUE DEPARTMENT | FINANCIAL INSTITUTION EXCISE UNIT | PO BOX 327437 | | MONTGOMERY | AL | 36132-7437 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.111 | JEFFERSON CCOUNTY ALABAMA REVENUE DEPARTMENT | FINANCIAL INSTITUTION EXCISE UNIT | PO BOX 327437 | | MONTGOMERY | AL | 36132-7437 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.112 | JESS S3REENE | | | | | | | | | 4 | Severance | X | | x | No | $143,000.00 | $17,150.00 |
| 2.113 | JOHNNY L. CURRY,ASST TAX COLLECTOR | ATTN: JOHNNY L. CURRY, TAX COLLECTOR | 716 RICHARD ARRINGTON BLVD. N | | N. BIRMINGHAM | AL | 35203 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.114 | KANSAS DEPARTMENT OF REVENUE | PO BOX 3506 | | | TOPEKA | KS | 66625-3506 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.115 | KANSAS DEPARTMENT OF REVENUE | PO BOX 3506 | | | TOPEKA | KS | 66625-3506 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.116 | KATY MANAGEMENT DISTRICT 1 | ATTN: GLEEN HEGAR | 3200 SOUTHWEST FWY | SUITE 2600 | HOUSTON | TX | 77027-7528 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.117 | KATY MANAGEMENT DISTRICT 1 | ATTN: GLEEN HEGAR | 3200 SOUTHWEST FWY | SUITE 2600 | HOUSTON | TX | 77027-7528 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.118 | KENNETH L. CROWE, REVENUE COMMISSIONER | 165 5TH AVENUE | SUITE 200 | | ASHVILLE | AL | 35953 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.119 | KENNETH NARVA | | | | | | | | | 4 | Severance | X | | x | No | $375,000.00 | $17,150.00 |
| 2.120 | KENTUCKY DEPARTMENT OF REVENUE | KY DEPARTMENT OF REVENUE | | | FRANKFORT | KY | 40620-0021 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.121 | KENTUCKY DEPARTMENT OF REVENUE | KY DEPARTMENT OF REVENUE | | | FRANKFORT | KY | 40620-0021 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.122 | KENTUCKY SECRETARY OF STATE | 700 CAPITAL AVENUE | SUITE 152 | | FRANKFORT | KY | 40601 | | | 8 | Annual Report | x | x | x | No | Undetermined | Undetermined |
| 2.123 | LEE COUNTY TAX COLLECTOR | PO BOX 850 | | | FORT MYERS | FL | 33902-0850 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.124 | LEE COUNTY TAX COLLECTOR | PO BOX 850 | | | FORT MYERS | FL | 33902-0850 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.125 | LENNY MESSAU | | | | | | | | | 4 | Severance | X | | x | No | $13,693.27 | $619.04 |
| 2.126 | LOS ANGELES COUNTY TAX COLLECTOR | KENNETH HAHN HALL OF ADMINISTRATION | 2254 NORTH HILL STREET, ROOM 137 | | LOS ANGELES | CA | 90012 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.127 | LOUISIANA DEPARTMENT OF REVENUE | ATTN: RICHELLE SHROPSHIRE | PO BOX 66658 | | BATON ROUGE | LA | 70896-6658 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.128 | LOUISIANA DEPARTMENT OF REVENUE | ATTN: RICHELLE SHROPSHIRE | PO BOX 66658 | | BATON ROUGE | LA | 70896-6658 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.129 | LRC NORTHWAY MALL ACQUISITIONS LLC | ATTN: CHASE DARLING & FRANK LICATA | 1585 FREDERICK BLVD | | AKRON | OH | 44320 | | | 8 | Property Tax | x | x | x | No | $105,551.63 | $105,551.63 |
| 2.130 | MAINE REVENUE SERVICES | PO BOX 1060 | | | AUGUSTA | ME | 04332-1060 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.131 | MAINE REVENUE SERVICES | PO BOX 1060 | | | AUGUSTA | ME | 04332-1060 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.132 | MANATEE COUNTY FL | ATTN: KEN BURTON JR | FIELD SERVICES AND COLLECTIONS DEPARTMENT | 1001 3RD AVE W, STE 240 | BRADENTON | FL | 34205 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.133 | MANATEE COUNTY FL | ATTN: KEN BURTON JR | FIELD SERVICES AND COLLECTIONS DEPARTMENT | 1001 3RD AVE W, STE 240 | BRADENTON | FL | 34205 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.134 | MARIA ANDRADE | | | | | | | | | 4 | Severance | X | | x | No | $22,500.00 | $883.33 |
| 2.135 | MASSACHUSETTS DEPARTMENT OF REVENUE | C/O BANKRUPTCY UNIT | ATTN: SAM DWYER | PO BOX 7090 | BOSTON | MA | 02204-7090 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.136 | MASSACHUSETTS DEPARTMENT OF REVENUE | C/O BANKRUPTCY UNIT | ATTN: SAM DWYER | PO BOX 7090 | BOSTON | MA | 02204-7090 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.137 | METRO POINTE RETAIL ASSOCIATES II | C/O ARNEL COMMERCIAL PROPERTIES | 949 SOUTH COAST DRIVE SUITE 600 | | COSTA MESA | CA | 92626 | | | 8 | Property Tax | x | x | x | No | $1,760.04 | $1,760.04 |
| 2.138 | MIAMI-DADE TAX COLLECTOR | 200 NW 2ND AVE | | | MIAMI | FL | 33128 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.139 | MIAMI-DADE TAX COLLECTOR | 200 NW 2ND AVE | | | MIAMI | FL | 33128 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.140 | MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172 | PO BOX 78000 | | DETROIT | MI | 48278-0172 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.141 | MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172 | PO BOX 78000 | | DETROIT | MI | 48278-0172 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.142 | MICHIGAN SECRETARY OF STATE | MICHIGAN DEPARTMENT OF STATE | 430 W. ALLEGAN ST. RICHARD H. AUSTIN BUILDING 4H FL | | LANSING | MI | 48918 | | | 8 | Annual Report | x | x | x | No | Undetermined | Undetermined |
| 2.143 | MIKE FASANO, PASCO COUNTY TAX COLLECTOR | 14236 6TH ST RM 100 | | | DADE CITY | FL | 33523 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.144 | MIKE FASANO, PASCO COUNTY TAX COLLECTOR | 14236 6TH ST RM 100 | | | DADE CITY | FL | 33523 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.145 | MILPITAS MILLS LP | PO BOX 409714 | | | ATLANTA | GA | 30384 | | | 8 | Property Tax | x | x | x | No | $1,615.53 | $1,615.53 |
| 2.146 | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. | | | ST. PAUL | MN | 55101 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.147 | MINNESOTA DEPARTMENT OF REVENUE | 600 NORTH ROBERT ST. | | | ST. PAUL | MN | 55101 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.148 | MINNESOTA SECRETARY OF STATE | 60 EMPIRE DR., SUITE 100 | | | SAINT PAUL | MN | 55103 | | | 8 | Annual Report | x | x | x | No | Undetermined | Undetermined |
| 2.149 | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | CLINTON | MS | 39056 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.150 | MISSISSIPPI DEPARTMENT OF REVENUE | 500 CLINTON CENTER DRIVE | | | CLINTON | MS | 39056 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.151 | MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.152 | MISSOURI DEPARTMENT OF REVENUE | 301 WEST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.153 | MONTGOMERY COUNTY MARYLAND DIVISION OF TREASURY | DEPT OF PERMITTING SERVICES | 255 ROCKVILLE PIKE 2ND FLOOR | | ROCKVILLE | MD | 20850-4166 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.154 | MONTGOMERY COUNTY MARYLAND DIVISION OF TREASURY | DEPT OF PERMITTING SERVICES | 255 ROCKVILLE PIKE 2ND FLOOR | | ROCKVILLE | MD | 20850-4166 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.155 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98934 | | | LINCOLN | NE | 68509-8934 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.156 | NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98934 | | | LINCOLN | NE | 68509-8934 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.157 | NEVADA DEPARTMENT OF TAXATION | 3850 ARROWHEAD DR #2 | | | CARSON CITY | NV | 89706-2016 | | | 8 | Income/Franchise Tax | x | x | x | No | Undetermined | Undetermined |
| 2.158 | NEVADA DEPARTMENT OF TAXATION | 3850 ARROWHEAD DR #2 | | | CARSON CITY | NV | 89706-2016 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.159 | NEVADA DEPARTMENT OF TAXATION | 3850 ARROWHEAD DR #2 | | | CARSON CITY | NV | 89706-2016 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.160 | NEVADA SECRETARY OF STATE | 101 N CARSON STREET SUITE 3 | | | CARSON CITY | NV | 89701 | | | 8 | Annual Report | x | x | x | No | Undetermined | Undetermined |
| 2.161 | NEW JERSEY DIVISION OF TAXATION | PO BOX 002 | | | TRENTON | NJ | 08625-0002 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.162 | NEW JERSEY DIVISION OF TAXATION | PO BOX 002 | | | TRENTON | NJ | 08625-0002 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.163 | NEW JERSEY SECRETARY OF STATE | NJ DEPARTMENT OF STATE | PO BOX 300 | | TRENTON | NJ | 08625 | | | 8 | Annual Report | x | x | x | No | Undetermined | Undetermined |
| 2.164 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.165 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 25127 | | | SANTA FE | NM | 87504-5127 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.166 | NEW YORK - 15 WEST 38 STREET | C/O NYC DEPT OF FINANCE | CORRESPONDENCE UNIT | 1 CENTRE STREET 22ND FLOOR | NEW YORK | NY | 10007 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.167 | NEW YORK DEPARTMENT OF TAXATION & FINANCE | 1 CENTRE ST | FL 22 | | NEW YORK | NY | 10007 | | | 8 | Income/Franchise Tax | x | x | x | No | Undetermined | Undetermined |
| 2.168 | NEW YORK DEPARTMENT OF TAXATION AND FINANCE | 1 CENTRE ST | FL 22 | | NEW YORK | NY | 10007 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.169 | NEW YORK DEPARTMENT OF TAXATION AND FINANCE | 1 CENTRE ST | FL 22 | | NEW YORK | NY | 10007 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.170 | NEW YORK SECRETARY OF STATE | 123 WILLIAM STREET | | | NEW YORK | NY | 10038-3804 | | | 8 | Annual Report | x | x | x | No | Undetermined | Undetermined |
| 2.171 | NEW YORK SECRETARY OF STATE | 123 WILLIAM STREET | | | NEW YORK | NY | 10038-3804 | | | 8 | Annual Report | x | x | x | No | Undetermined | Undetermined |
| 2.172 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640-0520 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.173 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640-0520 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.174 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE., DEPT. 127 | | | BISMARCK | ND | 58505-0599 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.175 | NORTH DAKOTA OFFICE OF STATE TAX COMMISSIONER | 600 E. BOULEVARD AVE., DEPT. 127 | | | BISMARCK | ND | 58505-0599 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.176 | NSMJV LLC | DBA NORTH STAR MALL | PO BOX 86 SDS 12 2770 | | MINNEAPOLIS | MN | 55486 | | | 8 | Property Tax | x | x | x | No | $204,102.16 | $204,102.16 |
| 2.177 | NYC DEPT OF FINANCE | DEPT OF ENVIRONMENTAL PROTECTION | 100 GOLD STREET | | NEW YORK | NY | 10038 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.178 | NYC DEPT OF FINANCE | DEPT OF ENVIRONMENTAL PROTECTION | 100 GOLD STREET | | NEW YORK | NY | 10038 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.179 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD. | | | COLUMBUS | OH | 43229 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.180 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD. | | | COLUMBUS | OH | 43229 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.181 | OKLAHOMA TAX COMMISSION | INCOME TAX | PO BOX 26890 | | OKLAHOMA CITY | OK | 73126 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.182 | OKLAHOMA TAX COMMISSION | INCOME TAX | PO BOX 26890 | | OKLAHOMA CITY | OK | 73126 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.183 | ORANGE COUNTY TAX COLLECTOR | ATTN: TREASURER-TAX COLLECTOR | PO BOX 1438 | | SANTA ANA | CA | 92702-1438 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.184 | ORANGE COUNTY TAX COLLECTOR | ATTN: TREASURER-TAX COLLECTOR | PO BOX 1438 | | SANTA ANA | CA | 92702-1438 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |

SCHEDULE EF Part1 ATTACHMENT
Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)(_) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.185 | PACIFIC YOUNGMAN WOODLAND HILLS | P O BOX 3060 | | | NEWPORT BEACH | CA | 92658 | | | 8 | Property Tax | x | x | x | No | $3,814.43 | $3,814.43 |
| 2.186 | PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.187 | PENNSYLVANIA DEPARTMENT OF REVENUE | PO BOX 280427 | | | HARRISBURG | PA | 17128-0427 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.188 | PENNSYLVANIA SECRETARY OF STATE | PA DEPARTMENT OF REVENUE | PO BOX 280905 | | HARRISBURG | PA | 17128-0905 | | | 8 | Annual Report | x | x | x | No | Undetermined | Undetermined |
| 2.189 | PENNSYLVANIA SECRETARY OF STATE | PA DEPARTMENT OF REVENUE | PO BOX 280905 | | HARRISBURG | PA | 17128-0905 | | | 8 | Annual Report | x | x | x | No | Undetermined | Undetermined |
| 2.190 | PITV LP | BANK OF AMERICA | LOCKBOX FILE 56692 | | LOS ANGELES | CA | 90074 | | | 8 | Property Tax | x | x | x | No | $3,977.96 | $3,977.96 |
| 2.191 | PREMIUM OUTLET PARTNERS LP | DBA AURORA FARMS PREMIUM OUTLETS | PO BOX 822892 | | PHILADELPHIA | PA | 19182 | | | 8 | Property Tax | x | x | x | No | $160,225.31 | $160,225.31 |
| $15,707.47 | PREMIUM OUTLET PARTNERS LP | DBA AURORA FARMS PREMIUM OUTLETS | PO BOX 822892 | | PHILADELPHIA | PA | 19182 | | | 8 | Property Tax | x | x | x | No | $15,707.47 | $15,707.47 |
| 2.193 | PRINCIPAL LIFE INSURANCE COMPANY | DBA VILLAGE SQUARE OF NORTHBROOK | PO BOX 850300 PROPERTY 431110 | | MINNEAPOLIS | MN | 55485 | | | 8 | Property Tax | x | x | x | No | $245,303.45 | $245,303.45 |
| 2.194 | PUERTO RICO DEPARTMENT OF THE TREASURY | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.195 | PUERTO RICO DEPARTMENT OF THE TREASURY | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.196 | REGENCY CENTERS LP | C/O BUCKHEAD STATION | PO BOX 740462 | | ATLANTA | GA | 30374 | | | 8 | Property Tax | x | x | x | No | $30,951.63 | $30,951.63 |
| 2.197 | RHODE ISLAND DIVISION OF TAXATION | 1 CAPITAL HL STE 1 | DEPARTMENT #88 | | PROVIDENCE | RI | 02908-5803 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.198 | RHODE ISLAND DIVISION OF TAXATION | 1 CAPITAL HL STE 1 | DEPARTMENT #88 | | PROVIDENCE | RI | 02908-5803 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.199 | ROUSE FS LLC | DBA FASHION SHOW MALL | PO BOX 86 SDS 12 2773 | | MINNEAPOLIS | MN | 55486 | | | 8 | Property Tax | x | x | x | No | $57,029.00 | $57,029.00 |
| 2.200 | RUTHERFORD COUNTY TRUSTEE | ATTN: TEB BATEY | HISTORIC COURTHOUSE | RM 102 | MURFREESBORO | TN | 37130 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.201 | SAN FRAN POST STREET LP | DBA LPC WEST INC | 332 PINE STREET, SUITE 500 | | SAN FRANCISCO | CA | 94104 | | | 8 | Property Tax | x | x | x | No | $165,559.22 | $165,559.22 |
| 2.202 | SAVANNAH, GA CITY TREASURER | 2 EAST BAY ST | | | SAVANNAH | GA | 31401 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.203 | SCARSDALE ISD | 2 BREWSTER RD | | | SCARSDALE | NY | 10583 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.204 | SCOTTSDALE PROMENADE LLC | C/O VESTAR PROPERTIES, INC. | 2415 E. CAMELBACK RD., STE. 100 | ATTN: PRESIDENT OF MANAGEMENT SERVICES IL.] | PHOENIX | AZ | 85016 | | | 8 | Property Tax | x | x | x | No | $58,496.02 | $58,496.02 |
| 2.205 | SF TAX COLLECTOR | 1 DR CARLTON B GOODLETT PL | RM 140 | | SAN FRANCISCO | CA | 94102 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.206 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 100153 | | | COLUMBIA | SC | 29202 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.207 | SOUTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 100153 | | | COLUMBIA | SC | 29202 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.208 | SOUTH COAST PLAZA | PO BOX 54876 | | | LOS ANGELES | CA | 90074 | | | 8 | Property Tax | x | x | x | No | $27,289.50 | $27,289.50 |
| 2.209 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVE | | | PIERRE | SD | 57501 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.210 | SOUTH DAKOTA DEPARTMENT OF REVENUE | 445 E CAPITOL AVE | | | PIERRE | SD | 57501 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.211 | ST. LOUIS COUNTY, MO | DBA SAINT LOUIS COUNTY TRANS PUB WORKS DEPARTMENT OF PUBLIC WORKS | 41 S CENTRAL AVE 6TH FL ACCOUNTING OFFIC | | CLAYTON | MO | 63105 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.212 | STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES | PO BOX 2974 | | | HARTFORD | CT | 06104-2974 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.213 | STATE OF CONNECTICUT DEPARTMENT OF REVENUE SERVICES | PO BOX 2974 | | | HARTFORD | CT | 06104-2974 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.214 | SUSAN MAERSK-MOLLER | | | | | | | | | 4 | Severance | X | | x | No | $315,000.00 | $17,150.00 |
| 2.215 | T0011518 GRAPEVINE MILLS LIMITED PARTNERSHIP | PO BOX 713557 | | | CHICAGO | IL | 60677 | | | 8 | Property Tax | x | x | x | No | $199,089.54 | $199,089.54 |
| 2.216 | T0011882 MALL AT KATY MILLS LP | PO BOX 100554 | | | ATLANTA | GA | 30384 | | | 8 | Property Tax | x | x | x | No | $151,575.15 | $151,575.15 |
| $54,475.25 | T0012094 ONTARIO MILLS LP | PO BOX 198844 | | | ATLANTA | GA | 30384 | | | 8 | Property Tax | x | x | x | No | $54,475.25 | $54,475.25 |
| 2.218 | T0012418 ORANGE CITY MILLS LP | PO BOX 713561 | | | CHICAGO | IL | 60677 | | | 8 | Property Tax | x | x | x | No | $109,520.58 | $109,520.58 |
| 2.219 | TANGER PROPERTIES LIMITED PARTNERSHIP | COROC HILTON HEAD I LLC | PO BOX 414225 | | BOSTON | MA | 02241 | | | 8 | Property Tax | x | x | x | No | $16,308.69 | $16,308.69 |
| 2.220 | TARRANT COUNTY COLLECTOR | ATTN: RICK D. BARNES | 100 E WEATHERFORD | | FORT WORTH | TX | 76196 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.221 | TARRANT COUNTY COLLECTOR | ATTN: RICK D. BARNES | 100 E WEATHERFORD | | FORT WORTH | TX | 76196 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.222 | TARRANT COUNTY TAX COLLECTOR | ATTN: RICK D. BARNES | 100 E WEATHERFORD | | FORT WORTH | TX | 76196 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.223 | TARRANT COUNTY TAX COLLECTOR | ATTN: RICK D. BARNES | 100 E WEATHERFORD | | FORT WORTH | TX | 76196 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.224 | TAX COLLECTOR BARBARA FORD-COATES | 101 S. WASHINGTON BLVD. | | | SARASOTA | FL | 34236 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.225 | TAX COLLECTOR BARBARA FORD-COATES | 101 S. WASHINGTON BLVD. | | | SARASOTA | FL | 34236 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.226 | TAX COLLECTOR, PALM BEACH COUNTY | GOVERNMENTAL CENTER | 301 NORTH OLIVE AVENUE, 3RD FLOOR | | WEST PALM BEACH | FL | 33401 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.227 | TAX COLLECTOR, PALM BEACH COUNTY | GOVERNMENTAL CENTER | 301 NORTH OLIVE AVENUE, 3RD FLOOR | | WEST PALM BEACH | FL | 33401 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.228 | TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.229 | TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.230 | TENNESSEE SECRETARY OF STATE | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 | | | 8 | Annual Report | x | x | x | No | Undetermined | Undetermined |
| 2.231 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: BANKRUPTCY UNIT | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | AUSTIN | TX | 78774 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.232 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: BANKRUPTCY UNIT | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | AUSTIN | TX | 78774 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.233 | THE CITY OF BOSTON | 1 CITY HALL SQUARE | SUITE 500 | | BOSTON | MA | 02201-2013 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.234 | THE GARDENS ON EL PASEO LLC | PO BOX 674534 | | | DETROIT | MI | 48267 | | | 8 | Property Tax | x | x | x | No | $15,415.02 | $15,415.02 |
| 2.235 | THE RETAIL PROPERTY TRUST | 225 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-3435 | | | 8 | Property Tax | x | x | x | No | $486,872.70 | $486,872.70 |
| 2.236 | THEO CHRIST | | | | | | | | | 4 | Severance | X | | x | No | $119,006.45 | $3,064.24 |
| 2.237 | TOWN OF CLINTON | 54 E MAIN STREET | | | CLINTON | CT | 06413 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.238 | TOWN OF GREENWICH | 101 FIELD POINT ROAD | | | GREENWICH | CT | 06830 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.239 | TOWN OF WEST HARTFORD | 50 SOUTH MAIN STREET | | | WEST HARTFORD | CT | 06107 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.240 | TOWN OF WESTFIELD | 425 EAST BROAD STREET | | | WESTFIELD | NJ | 07090 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.241 | TOWN OF WRENTHAM | 79 SOUTH STREET | | | WRENTHAM | MA | 02093 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.242 | TOWNSHIP OF BRIDGEWATER | 100 COMMONS WAY | | | BRIDGEWATER | NJ | 08807 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.243 | TOWNSHIP OF WAYNE | 475 VALLEY ROAD | | | WAYNE | NJ | 07470 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.244 | TRAVIS COUNTY TAX COLLECTOR | 2433 RIDGEPOINT DR | | | AUSTIN | TX | 78754-5231 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.245 | TRAVIS COUNTY TAX COLLECTOR | 2433 RIDGEPOINT DR | | | AUSTIN | TX | 78754-5231 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.246 | TRUMBULL | 225 NORTH SHORE DRIVE | | | PITTSBURGH | PA | 15212 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.247 | TULSA COUNTY TREASURER | 218 W. 6TH ST | 8TH FLOOR | | TULSA | OK | 74119-1004 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.248 | UE BERGEN MALL OWNER LLC | ATTN CHIEF OPERATING OFFICER | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | | 8 | Property Tax | x | x | x | No | $1,171.76 | $1,171.76 |
| 2.249 | UE BERGEN MALL OWNER LLC | ATTN CHIEF OPERATING OFFICER | 210 ROUTE 4 EAST | | PARAMUS | NJ | 07652 | | | 8 | Property Tax | x | x | x | No | $9,120.79 | $9,120.79 |
| 2.250 | UNDELIVERED SALES/SPECIAL ORDERS (NON-PJ) | 3926 WEST SOUTH AVENUE | | #B | TAMPA | FL | 33614 | | | 7 | Deposit | x | | x | No | $18,352,653.00 | $18,352,653.00 |
| 2.251 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134-0266 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.252 | UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134-0266 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.253 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | MONTPELIER | VT | 05633 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.254 | VERMONT DEPARTMENT OF TAXES | 133 STATE STREET | | | MONTPELIER | VT | 05633 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.255 | VILLAGE OF NORTHBROOK ILLINOIS | ATTN: DEVELOPMENT DEPARTMENT | 1225 CEDAR LANE | | NORTHBROOK | IL | 60062 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.256 | VILLAGE OF NORTHBROOK ILLINOIS | ATTN: DEVELOPMENT DEPARTMENT | 1225 CEDAR LANE | | NORTHBROOK | IL | 60062 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.257 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1478 | | | RICHMOND | VA | 23218-1478 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.258 | VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1478 | | | RICHMOND | VA | 23218-1478 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.259 | VIRGINIA STATE CORPORATION COMMISSION | 6060 COVENTRY DRIVE | | | ELKHORN | NE | 68022 | | | 8 | Annual Report | x | x | x | No | Undetermined | Undetermined |
| 2.260 | WALTON COUNTY TAX COLLECTOR | C/O PROPERTY TAX DEPARTMENT | ATTN: KAYLA BAILEY | 842 ST HWY 20 E STE 122 | FREEPORT | FL | 32439 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.261 | WALTON COUNTY TAX COLLECTOR | C/O PROPERTY TAX DEPARTMENT | ATTN: KAYLA BAILEY | 842 ST HWY 20 E STE 122 | FREEPORT | FL | 32439 | | | 8 | Property Tax | x | x | x | No | Undetermined | Undetermined |
| 2.262 | WASHINGTON DEPARTMENT OF REVENUE | 3315 S 23RD ST #300 | | | TACOMA | WA | 98405 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.263 | WASHINGTON DEPARTMENT OF REVENUE | 3315 S 23RD ST #300 | | | TACOMA | WA | 98405 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| $9,240.00 | WENDY GUTIERREZ-ARAUJO | | | | | | | | | 4 | Severance | X | | x | No | $9,240.00 | $419.28 |
| 2.265 | WEST FARMS MALL LLC | DEPARTMENT 55501 | PO BOX 67000 | | DETROIT | MI | 48267 | | | 8 | Property Tax | x | x | x | No | $173,250.00 | $173,250.00 |
| 2.266 | WEST VIRGINIA SECRETARY OF STATE | STATE CAPITOL BUILDING | 1900 KANAWHA BOULEVARD EAST | | CHARLESTON | WV | 25305 | | | 8 | Annual Report | x | x | x | No | Undetermined | Undetermined |
| 2.267 | WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 1826 | | | CHARLESTON | WV | 25327-1826 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.268 | WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 1826 | | | CHARLESTON | WV | 25327-1826 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.269 | WFP TOWER B COMPANY LP | PO BOX 783042 | | | PHILADELPHIA | PA | 19178 | | | 8 | Property Tax | x | x | x | No | $34,430.62 | $34,430.62 |
| 2.270 | WHITE PLAINS SHOPPING CENTER ASSOC LLC | C O ROBERT ORLOFSKY REALTY INC | 7 BRYANT CRESCENT SUITE 1 C | | WHITE PLAINS | NY | 10605 | | | 8 | Property Tax | x | x | x | No | $3,697.32 | $3,697.32 |
| 2.271 | WILSON 150 WORTH LLC | C/O OCONNOR PROPERTY MANAGEMENT LLC | 240 ROYAL PALM WAY SUITE 200 | | PALM BEACH | FL | 33480 | | | 8 | Property Tax | x | x | x | No | $2,481.37 | $2,481.37 |
| 2.272 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.273 | WISCONSIN DEPARTMENT OF REVENUE | PO BOX 930208 | | | MILWAUKEE | WI | 53293-0208 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |
| 2.274 | WISCONSIN SECRETARY OF STATE | PO BOX 7848 | | | MADISON | WI | 53707-7848 | | | 8 | Annual Report | x | x | x | No | Undetermined | Undetermined |

**SCHEDULE EF Part1 ATTACHMENT**

Creditors Who Have Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Specify Code Subsection Of Priority Unsecured Claim: 11 U.S.C. §507(a)(__) | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.275 | WOODBURY COMMON PREMIUM OUTLETS | ATTN PREMIUM OUTLET PARTNERS L P | PO BOX 822884 | | PHILADELPHIA | PA | 19182 | | | 8 | Property Tax | x | x | x | No | $305,906.40 | $305,906.40 |
| 2.276 | WYOMING DEPARTMENT OF REVENUE | HERSCHLER BUILDING EAST | 122 WEST 25TH STREET, SUITE E301 | | CHEYENNE | WY | 82002 | | | 8 | Sales Tax | x | x | x | No | Undetermined | Undetermined |
| 2.277 | WYOMING DEPARTMENT OF REVENUE | HERSCHLER BUILDING EAST | 122 WEST 25TH STREET, SUITE E301 | | CHEYENNE | WY | 82002 | | | 8 | Unclaimed Property | x | x | x | No | Undetermined | Undetermined |

**TOTAL**   $23,419,253.56   $22,163,990.33

In re: Saks & Company LLC
Case No. 26-90083

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0001 | 2024290233 | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $40,397.00 |
| 3.0002 | 100 BLACK MEN OF INDIANAPOLIS | 1500 E MICHIGAN ST | ROOM 8 | | INDIANAPOLIS | IN | 46201 | | | | TRADE PAYABLE | X | X | X | NO | $5,000.00 |
| 3.0003 | 12 OAKS PARKING | C/O ACCOUNTING | ATTN: ZACK BENSON | 970 CANTON ST STE B | ROSWELL | GA | 30075 | | | | TRADE PAYABLE | X | X | X | NO | $23,044.32 |
| 3.0004 | 135 E 57 LLC | 387 PARK AVENUE SOUTH | FL 7 | | NEW YORK | NY | 10016 | | | | OCCUPANCY RELATED | X | X | X | NO | $480,987.73 |
| 3.0005 | 135 EAST 57TH STREET LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0006 | 1515 N HALSTED | C/O HONIGMAN MILLER SCHWARTZ AND COHN LLP | ATTN: RICHARD J. BURSTEIN | 39400 WOODWARD AVE STE 101 | BLOOMFIELD HILLS | MI | 48304 | | | | TRADE PAYABLE | X | X | X | NO | $116,527.98 |
| 3.0007 | 1515 N HALSTED LLC | PO BOX 851319 | | | MINNEAPOLIS | MN | 55485 | | | | CAM | X | X | X | NO | $12,539.04 |
| 3.0008 | 16 ARLINGTON | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | NO | $28,526.00 |
| 3.0009 | 18 KARAT APPRAISERS | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $135,119.00 |
| 3.0010 | 2023 TRUST FOR ROBERT L STALLINGS IV | PO BOX 952656 | | | ST LOUIS | MO | 63195-2656 | | | | TRADE PAYABLE | X | X | X | NO | $540,502.34 |
| 3.0011 | 247 PACIFIC | 225 W 35TH STREET | 10TH FLOOR | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $41,306.81 |
| 3.0012 | 26 INTERNATIONAL | ATTN: MORDECHAY REUBEN | 1500 GRIFFITH AVE | UNIT B | LOS ANGELES | CA | 90021 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $27,503.00 |
| 3.0013 | 26 LOSAMO LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0014 | 31 PHILLIP LIM | BERGEN LOGISTICS NJ3 | 5903 WEST SIDE AVENUE | ATTN:: RETURNS | N BERGEN | NJ | 07047 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $49,774.20 |
| 3.0015 | 3SI SECURITY SYSTEMS | PO BOX 5146 | | | NEW YORK | NY | 10087 | | | | TRADE PAYABLE | X | X | X | NO | $14,937.21 |
| 3.0016 | 4100 RED RIVER HOLDINGS | ATTN: TOM CHAGNON AND JORDI VALLES | 4100 RED RIVER STREET | | AUSTIN | TX | 78751 | | | | TRADE PAYABLE | X | X | X | NO | $15,020.83 |
| 3.0017 | 4100 RED RIVER HOLDINGS LLC | ATTN: JORDI VALLES, OSKAR HAVAS | 4100 RED RIVER STREET | | AUSTIN | TX | 78751 | | | | RENT | X | X | X | NO | $50,668.96 |
| 3.0018 | 4N SERVICE | 8500 N STEMMONS FWY SUITE 5013 | | | DALLAS | TX | 75247 | | | | TRADE PAYABLE | X | X | X | NO | $8,638.38 |
| 3.0019 | 4SURE.COM, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0020 | 4SURE.COM, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0021 | 4SURE.COM,INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0022 | 4SURE.COM,INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0023 | 4SURE.COM,INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0024 | 7 FOR ALL MANKIND | 777 S ALAMEDA STREET | 4TH FLOOR | | LOS ANGELES | CA | 90021 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $542,784.56 |
| 3.0025 | 90 MINUTE COURIER | 6883 NE 3RD AVE | | | MIAMI | FL | 33138 | | | | TRADE PAYABLE | X | X | X | NO | $615.49 |
| 3.0026 | A & L CESSPOOL SERVICE CORP | 38-40 REVIEW AVENUE | | | LONG ISLAND CITY | NY | 11101 | | | | TRADE PAYABLE | X | X | X | NO | $5,547.00 |
| 3.0027 | A PICKETT CONSTRUCTION | 128 WEST VAUGHN STREET | | | KINGSTON | PA | 18704 | | | | TRADE PAYABLE | X | X | X | NO | $2,547.00 |
| 3.0028 | A SEAT AT THE TABLE | 4176 FLAD AVE | | | SAINT LOUIS | MO | 63110 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.0029 | A.L.C | 1729 WALL STREET | | | LOS ANGELES | CA | 90015 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $662,164.52 |
| 3.0030 | A.P.C. | APC CO BERGEN LOGISTICS | 299 THOMAS E DUNN MEMORIAL HIGHWAY | | RUTHERFORD | NJ | 07070 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $73,960.92 |
| 3.0031 | AAA KEYLOCK COMPANY | DBA AAA ARCHITECTURAL HARDWARE COMPANY | PO BOX 11516 | | NEWARK | NJ | 07101-4516 | | | | TRADE PAYABLE | X | X | X | NO | $6,463.53 |
| 3.0032 | AB FASHION GROUP | ATTN: AIME BITTON | 500 THREE ISLANDS BLVD. | STE 114 | HALLANDALE BEACH | FL | 33009 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $13,760.57 |
| 3.0033 | ABERCROMBIE & FITCH CO. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0034 | ABERCROMBIE & FITCH CO. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0035 | ABERCROMBIE & FITCH CO. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0036 | ABERCROMBIE & FITCH CO. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0037 | ABERCROMBIE & FITCH CO. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0038 | ABRAMSON LEVIN AND GINDI | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $1,250.00 |
| 3.0039 | ACNE STUDIOS | 401 BROADWAY SUITE 2202 | | | NEW YORK | NY | 10013 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $19,813.98 |
| 3.0040 | ACQUA DI PARMA | PO BOX 32109 | | | NEW YORK | NY | 10087 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $224,372.25 |
| 3.0041 | ADAM LIPPES | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $121,905.20 |
| 3.0042 | ADECCO USA | DBA ADECCO EMPLOYMENT SERVICES | PO BOX 371084 | | PITTSBURGH | PA | 15250 | | | | TRADE PAYABLE | X | X | X | NO | $5,233.03 |
| 3.0043 | ADIDAS | PO BOX 100384 | | | ATLANTA | GA | 30384 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $114,016.00 |
| 3.0044 | ADP | 5800 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | | | | TRADE PAYABLE | X | X | X | NO | $55,223.62 |
| 3.0045 | ADRIANA KRALJEV | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $397.39 |
| 3.0046 | ADRIANA ORSINI | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $172,221.74 |
| 3.0047 | AEFFE | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $139,541.00 |
| 3.0048 | AEFFE | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $97,795.66 |
| 3.0049 | AERA | 707 CALIFORNIA ST | | | MOUNTAIN VIEW | CA | 94041 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $40,451.60 |
| 3.0050 | AERIAL VISION | 115 NORTH 8TH STREET | | | BROOKLYN | NY | 11249 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $175,148.24 |
| 3.0051 | AESOP | 48 WEST 25TH STREET | 12 FLOOR | | NEW YORK | NY | 10010 | | | | CONCESSION + LICENSEE | X | X | X | NO | $353,278.57 |
| 3.0052 | AFFINITY DIAMONDS | 545 FIFTH AVENUE | 4TH FLOOR | | NEW YORK | NY | 10017 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $7,122.50 |
| 3.0053 | AFFINITY DIAMONDS LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0054 | AFFINITY DIAMONDS LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0055 | AFFORDABLE LUXURY GROUP | C/O HAIN CAPITAL HOLDINGS LLC | 301 ROUTE 17 N | 7TH FLOOR | RUTHERFORD | NJ | 07070 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $74,564.84 |
| 3.0056 | AG JEANS | 2741 SEMINOLE AVENUE | | | SOUTH GATE | CA | 90280 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $887,044.43 |
| 3.0057 | AGNES LISCHKA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0058 | AGRARIA | 3744 FRUITLAND AVENUE | | | MAYWOOD | CA | 90270 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $21,324.00 |
| 3.0059 | AGUA BENDITA | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,416.96 |
| 3.0060 | AIDAN BY AIDAN MATTOX | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $22,416.00 |
| 3.0061 | AIRA JEWELS | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $917,552.50 |
| 3.0062 | AIRGAS | PO BOX 102289 | | | PASADENA | CA | 91189-2289 | | | | TRADE PAYABLE | X | X | X | NO | $846.78 |
| 3.0063 | AIRLINE ACCESSORY SERVICE CO | 455 PUTNAM AVENUE | | | HAMDEN | CT | 06517 | | | | TRADE PAYABLE | X | X | X | NO | $20,568.90 |
| 3.0064 | AIT HOME DELIVERY | 2 PIERCE PLACE ,SUITE 2100 | | | CHICAGO | IL | 60601 | | | | TRADE PAYABLE | X | X | X | NO | $51,817.69 |
| 3.0065 | AIT HOME DELIVERY LLC | 2 PIERCE PLACE, SUITE 2100 | | | CHICAGO | IL | 60601 | | | | TRADE PAYABLE | X | X | X | NO | $24,510.13 |
| 3.0066 | AJE | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | NO | $72,712.20 |
| 3.0067 | AJNADINE ASMAR | ADDRESS ON FILE | | | | | | | | | SEVERANCE | X | X | X | NO | $3,734.96 |
| 3.0068 | AKNVAS | HILLDUN CORPORATION | 36 EAST 31ST STREET | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $69,340.96 |
| 3.0069 | AKRIS | 835 MADISON AVE | ATTN: NATALYA KOLISNYK | | NEW YORK | NY | 10021 | | | | CONCESSION + LICENSEE | X | X | X | NO | $2,108,779.33 |
| 3.0070 | AKRIS | 835 MADISON AVE | ATTN:: NATALYA KOLISNYK | | NEW YORK | NY | 10021 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $4,472,258.70 |
| 3.0071 | ALAIA | 7 RUE DE MOUSSY | | | PARIS | | 75004 | FRANCE | | | MERCHANDISE PAYABLE | X | X | X | NO | $4,563,236.34 |
| 3.0072 | ALARM CTR USA | DBA SURE LOCK AND KEY | 11019 MANCHESTER ROAD | | ST LOUIS | MO | 63122 | | | | TRADE PAYABLE | X | X | X | NO | $165.00 |
| 3.0073 | ALBERTO MILANI | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $4,500.00 |
| 3.0074 | ALCHEMIST LIFESTYLE | 225 WEST 35TH STREET | | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $19,201.00 |
| 3.0075 | ALEJANDRO GOMEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0076 | ALEMAIS | ATTN: CHRIS BUCHANAN | LEVEL 1, 15 FOSTER ST | | SURRY HILLS | NSW | 2010 | AUSTRALIA | | | MERCHANDISE PAYABLE | X | X | X | NO | $151,692.80 |
| 3.0077 | ALEXANDER MCQUEEN | ADDRESS ON FILE | | | | | | | | | CONCESSION + LICENSEE | X | X | X | NO | $1,452,934.21 |
| 3.0078 | ALEXANDER MCQUEEN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $691,660.20 |
| 3.0079 | ALEXANDER WANG | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $71,000.60 |
| 3.0080 | ALEXIA ADMOR | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $3,496.00 |
| 3.0081 | ALEXIA MARIA | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $17,846.00 |
| 3.0082 | ALEXIS | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $0.16 |
| 3.0083 | ALICE + OLIVIA | 450 WEST 14TH STREET | 11TH FLOOR | | NEW YORK | NY | 10014 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $4,855,703.83 |
| 3.0084 | ALICE KYUNG JO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0085 | ALICE KYUNG JO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0086 | ALL DOOR SALES CO | 1109 MAIN STREET | | | SWOYERSVILLE | PA | 18704 | | | | TRADE PAYABLE | X | X | X | NO | $655.40 |
| 3.0087 | ALL GLOVES | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $33,748.00 |
| 3.0088 | ALL LIGHTING PRODUCTS | PO BOX 72445 | | | PHOENIX | AZ | 85050 | | | | TRADE PAYABLE | X | X | X | NO | $1,114.96 |
| 3.0089 | ALL SEASONS MARINE WORKS | 167 ROWAYTON ACE | | | ROWAYTON | CT | 06853 | | | | TRADE PAYABLE | X | X | X | NO | $4,849.70 |
| 3.0090 | ALLA YAKUBOVA | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $824.00 |
| 3.0091 | ALLEN MATKINS LECK GAMBLE MALLORY NATS | FILE 2367 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199 | | | | TRADE PAYABLE | X | X | X | NO | $60,112.25 |
| 3.0092 | ALLEN MATKINS LECK GAMBLE MALLORY NATS | FILE 2367 | 1801 W OLYMPIC BLVD | | PASADENA | CA | 91199 | | | | TRADE PAYABLE | X | X | X | NO | $10,702.50 |
| 3.0093 | ALLIED DISTRICT PROPERTIES LP | DBA M AND J WILKOW EL PASEO LLC | 20 S CLARK STREET SUITE 3000 | | CHICAGO | IL | 60603 | | | | CAM | X | X | X | NO | $4,967.02 |
| 3.0094 | ALLIED DISTRICT PROPERTIES LP | DBA M AND J WILKOW EL PASEO LLC | 20 S CLARK STREET SUITE 3000 | | CHICAGO | IL | 60603 | | | | RENTAL INSURANCE | X | X | X | NO | $11,188.80 |
| 3.0095 | ALLIED DISTRICT PROPERTIES LP | DBA M AND J WILKOW EL PASEO LLC | 20 S CLARK STREET SUITE 3000 | | CHICAGO | IL | 60603 | | | | TRADE PAYABLE | X | X | X | NO | $55,264.07 |
| 3.0096 | ALLISON BERLIN | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $1,221.62 |
| 3.0097 | ALMA LIKA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0098 | ALMA LIKA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0099 | ALSTON AND BIRD | 90 PARK AVENUE | | | NEW YORK | NY | 10016 | | | | TRADE PAYABLE | X | X | X | NO | $37,636.00 |
| 3.0100 | ALTUZARRA | 21 HOWARD STREET 4TH FLOOR | | | NEW YORK | NY | 10013 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $32,945.34 |
| 3.0101 | ALZHEIMERS ASSOCIATION GA CHAPTER | ATTN BRYNN FRASHER | 41 PERIMETER CENTER E NO 550 | | ATLANTA | GA | 30346 | | | | TRADE PAYABLE | X | X | X | NO | $4,500.00 |
| 3.0102 | ALZHEIMERS DRUG DISCOVERY FOUNDATION | ATTN ROSE SCHWARTZ | 57 WEST 57TH STREET STE 904 | | NEW YORK | NY | 10019 | | | | TRADE PAYABLE | X | X | X | NO | $5,000.00 |
| 3.0103 | AMALIA NERI | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $328.45 |
| 3.0104 | AMANDASAND | | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0105 | AMAZON CAPITAL SERVICES | PO BOX 035184 | | | SEATTLE | WA | 98124 | | | | TRADE PAYABLE | X | X | X | NO | $24.29 |
| 3.0106 | AMAZON.COM SERVICES LLC / AMAZON PAYMENTS, INC. | A/R | | | SEATTLE | WA | 98124-6137 | | | | FEES | X | X | X | NO | $900,000,000.00 |
| 3.0107 | AMER TRANS LOGISTICS | ATTN ACCOUNTS RECEIVABLE ATLAS LOGISTICS INC | PO BOX 84837 | | ELK GROVE VILLAGE | IL | 60007 | | | | TRADE PAYABLE | X | X | X | NO | $13,684.43 |
| 3.0108 | AMEREX | 200 CENTRAL AVENUE | | | SOUTH KEARNY | NJ | 07032 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $132,143.50 |
| 3.0109 | AMERICAN AIR FILTER COMPANY | PO BOX828436 | | | PHILADELPHIA | PA | 19182-8436 | | | | TRADE PAYABLE | X | X | X | NO | $2,687.24 |
| 3.0110 | AMERICAN CHRISTMAS | 1717 ARCH ST., THREE LOGAN SQ., SUITE 3500 | | | PHILADELPHIA | PA | 19103 | | | | TRADE PAYABLE | X | X | X | NO | $49,013.35 |
| 3.0111 | AMERICAN INDUSTRIAL DOOR | 9 LUCON DRIVE | | | DEER PARK | NY | 11729 | | | | TRADE PAYABLE | X | X | X | NO | $1,575.00 |
| 3.0112 | AMERICAN STITCH | 301 16TH STREET | | | JERSEY CITY | NJ | 07310 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $40,700.00 |
| 3.0113 | AMERICAN STRAP | 14966 INDUSTRIAL PARK DR | | | LEAD HILL | AR | 72644 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $10,902.80 |
| 3.0114 | AMERIPARK | 3200 COBB GALLERIA PARKWAY | SUITE 299 | | ATLANTA | GA | 30339 | | | | TRADE PAYABLE | X | X | X | NO | $17,088.00 |
| 3.0115 | AMI | 3095 SATELLITE BOULEVARD | BUILDING 800 | SUITE 425 | DULUTH | GA | 30096 | | | | IMPORTS | X | X | X | NO | $651,005.48 |
| 3.0116 | AMINA MUADDI | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | NO | $389,022.95 |
| 3.0117 | AMIRI | ATELIER LUXURY GROUP | 1330 CHANNING STREET | | LOS ANGELES | CA | 90021 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,542,734.60 |
| 3.0118 | AMOUAGE | 1411 BROADWAY | 16TH FLOOR | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $266,907.00 |
| 3.0119 | AMSALE | 318 W 39TH STREET 6TH FLOOR | | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $39,338.69 |

In re: Saks & Company LLC
Case No. 26-90083

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0120 | ANA SANTIAGO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0121 | ANDERSON OXFORD | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $103,327.50 |
| 3.0122 | ANDREW MARC | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $13,326,115.82 |
| 3.0123 | ANGEL DEAR | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $32,596.50 |
| 3.0124 | ANGEL DIAZ-CORONA | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $1,552.50 |
| 3.0125 | ANGELS FOR HUMANITY | 10579 BUTTONWOOD LAKE DR | | | BOCA RATON | FL | 33498 | | | | TRADE PAYABLE | X | X | X | NO | $500.00 |
| 3.0126 | ANIMAL SAMARITANS | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $2,255.87 |
| 3.0127 | ANINE BING | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $42,163.20 |
| 3.0128 | ANONX | HILLDUN CORPORATION | 36 EAST 31ST STREET | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $10,648.00 |
| 3.0129 | ANOTHER TOMORROW | 1133 BROADWAY | SUITE 1123 | | NEW YORK | NY | 10010 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $105,367.50 |
| 3.0130 | ANTENNA GROUP | PO BOX 95000 | LB NO 1903 | | PHILADELPHIA | PA | 19195 | | | | TRADE PAYABLE | X | X | X | NO | $12,839.00 |
| 3.0131 | ANTHONY BROWNIE FLOWERS AND EVENTS | 477 FDR DR | M 1502 | | NEW YORK | NY | 10002 | | | | TRADE PAYABLE | X | X | X | NO | $7,692.02 |
| 3.0132 | ANTHONY MAINER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0133 | ANTOINETTE DOSS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0134 | ANTONIO SIMONETTA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0135 | ANYBILL FINANCIAL SERVICES | 1801 PENNSYLVANIA AVENUE NW | SUITE 700 | | WASHINGTON | DC | 20006 | | | | TRADE PAYABLE | X | X | X | NO | $5,889.81 |
| 3.0136 | APPARIS | HILLDUN CORPORATION | 36 EAST 31ST STREET 12 FLOOR | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $37,448.60 |
| 3.0137 | APPLEBY | CANONS COURT | 22 VICTORIA STREET | PO BOX HM 1179 | HAMILTON | | HM EX | BERMUDA | | | TRADE PAYABLE | X | X | X | NO | $27,665.29 |
| 3.0138 | APPLEBY | CANONS COURT | 22 VICTORIA STREET | PO BOX HM 1179 | HAMILTON | | HM EX | BERMUDA | | | TRADE PAYABLE | X | X | X | NO | $4,879.55 |
| 3.0139 | APPLOI CORP | ATTN ACCOUNTS RECEIVABLE | PO BOX 22784 | | NEW YORK | NY | 10087 | | | | TRADE PAYABLE | X | X | X | NO | $149.92 |
| 3.0140 | APPROVED HOLDINGS | APPROVED FREIGHT FORWARDERS 9089 | CLAIREMONT MESA BLVD STE 301 | | SAN DIEGO | CA | 92123 | | | | TRADE PAYABLE | X | X | X | NO | $10,023.48 |
| 3.0141 | APTEAN | PO BOX 743722 | | | ATLANTA | GA | 30374 | | | | TRADE PAYABLE | X | X | X | NO | $12,640.50 |
| 3.0142 | AQUAZZURA | 681 FIFTH AVENUE | 16TH FLOOR | | NEW YORK | NY | 10022 | | | | IMPORTS | X | X | X | NO | $465,575.00 |
| 3.0143 | AQUAZZURA | 681 FIFTH AVENUE | 16TH FLOOR | | NEW YORK | NY | 10022 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $5,832.55 |
| 3.0144 | ARAMARK REFRESHMENT SERVICES | PO BOX 29171 | | | NEW YORK | NY | 10087 | | | | TRADE PAYABLE | X | X | X | NO | $16,062.79 |
| 3.0145 | ARC DOCUMENT SOLUTIONS | DBA ARC | PO BOX 953466 | | ST. LOUIS | MO | 63195 | | | | TRADE PAYABLE | X | X | X | NO | $222.10 |
| 3.0146 | ARCADIA CLEANERS | 4522 NORTH 40TH STREET | | | PHOENIX | AZ | 85018 | | | | TRADE PAYABLE | X | X | X | NO | $482.80 |
| 3.0147 | ARCH CROWN | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $667.94 |
| 3.0148 | AREA | 260 W 36TH STREET | SUITE 605 | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $31,046.00 |
| 3.0149 | AREA STARS | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $112,530.40 |
| 3.0150 | ARINC | P.O.BOX 951273 | | | DALLAS | TX | 75395 | | | | TRADE PAYABLE | X | X | X | NO | $114.48 |
| 3.0151 | ARIZONA CANCER FOUNDATION FOR CHILDREN | 7010 EAST COCHISE ROAD | | | SCOTTSDALE | AZ | 85253 | | | | TRADE PAYABLE | X | X | X | NO | $2,055.00 |
| 3.0152 | ARIZONA DEPARTMENT OF REVENUE | ATTN: LORRAINE AVERITT | 1600 W MONROW 7TH FLOOR | | PHOENIX | AZ | 85007 | | | | TRADE PAYABLE | X | X | X | NO | $2,499.74 |
| 3.0153 | ARMA LEDER B V | STEVINSTRAAT 7C | | | BADHOEVEDORP | | 1171XW | NETHERLANDS | | | IMPORTS | X | X | X | NO | $1,390,377.25 |
| 3.0154 | ARMANI | ADDRESS ON FILE | | | | | | | | | CONCESSION + LICENSEE | X | X | X | NO | $787,786.56 |
| 3.0155 | ARMANI | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $1,709,392.96 |
| 3.0156 | ARMANI | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $66,539.18 |
| 3.0157 | ARMARIUM | VIA CIRCO 7 | MILANO | | ITALY | MI | 20123 | ITALY | | | IMPORTS | X | X | X | NO | $52,849.60 |
| 3.0158 | AROUND THE WORLD APPAREL | 1407 BROADWAY | SUITE 920 | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $20,277.43 |
| 3.0159 | ARRIS | 5155 BAINS GAP ROAD | | | ANNISTON | AL | 36205 | | | | TRADE PAYABLE | X | X | X | NO | $397,000.00 |
| 3.0160 | ARRIS INC | 5155 BAINS GAP ROAD | | | ANNISTON | AL | 36205 | | | | TRADE PAYABLE | X | X | X | NO | $1,700.00 |
| 3.0161 | ARTERIAL | DBA DAVID I LUSTBERG | 507 BLOOMFIELD AVE 2ND FLOOR | | MONTCLAIR | NJ | 07042 | | | | TRADE PAYABLE | X | X | X | NO | $15,000.00 |
| 3.0162 | ARTEST ISAIAH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0163 | ARTICULATE GLOBAL | 244 5TH AVE | #2960 | | NEW YORK | NY | 10001 | | | | TRADE PAYABLE | X | X | X | NO | $1,632.04 |
| 3.0164 | ARTIS | 23 E MARKET ST | #A | | RED HOOK | NY | 12571-1410 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $245.25 |
| 3.0165 | ARZZ | 655 MADISON AVE | | | NEW YORK | NY | 10065 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $507,901.12 |
| 3.0166 | ASB ALLEGIANCE INVESTMENTS | DBA MC ASB 10 SSS LLC C/O CUSHMAN AND WAKEFIELD FIDICIARY INC | 600 WASHINGTON AVENUE STE 1100 | | ST. LOUIS | MO | 63101 | | | | TRADE PAYABLE | X | X | X | NO | $112,521.63 |
| 3.0167 | ASCAP | 21678 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | | TRADE PAYABLE | X | X | X | NO | $2,881.50 |
| 3.0168 | ASCAP | 21678 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | | TRADE PAYABLE | X | X | X | NO | $754.00 |
| 3.0169 | ASCENA RETAIL GROUP, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0170 | ASCENA RETAIL GROUP, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0171 | ASCENA RETAIL GROUP, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0172 | ASCENA RETAIL GROUP, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0173 | ASCENA RETAIL GROUP, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0174 | ASHFORD TRS SARASOTA LLC | DBA THE RITZ CARLTON SARASOTA | 1111 RITZ CARLTON DRIVE | | SARASOTA | FL | 34236 | | | | RENT | X | X | X | NO | $14,999.92 |
| 3.0175 | ASHLEY DODGEN MCCORMICK | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $90.00 |
| 3.0176 | ASHLEY MASON | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $4,560.00 |
| 3.0177 | ASLAMBEK IZMAILOV | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0178 | ASPEN S3 BUYER | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $6,000.00 |
| 3.0179 | ASSOULINE | ATTN: FRANCOIS VIARGUES | 3 PARK AVE, FLOOR 28 | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $33,777.25 |
| 3.0180 | AT LAST SPORTSWEAR | 525 7TH AVENUE SUITE 1202 | | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $54,852.00 |
| 3.0181 | ATHENA PARKING | 818 WEST SEVENTH STREET SUITE 860 | | | LOS ANGELES | CA | 90017 | | | | TRADE PAYABLE | X | X | X | NO | $15,584.00 |
| 3.0182 | ATTICO | 2855 KOAPAKA STREET | | | HONOLULU | HI | 96819 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $880.24 |
| 3.0183 | AUGUSTINUS BADER | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,499.41 |
| 3.0184 | AUTUMN CASHMERE | 135 PARK DR | | | TROY | MI | 48083 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $54,391.70 |
| 3.0185 | AV UNIVERSAL CROP | AV UNIVERSAL CROP | 14743 MEADOWSWEET DR | | EASTVALE | CA | 92880 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $37,239.01 |
| 3.0186 | AVANTLOOK | ATTN: JINGYI WANG | 1460 BROADWAY FL17 | | NEW YORK | NY | 10036 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $259,144.50 |
| 3.0187 | AVENTURA FASHION ISLAND LP | LOCKBOX NO 0865373 | | | HAPEVILLE | GA | 30354 | | | | TRADE PAYABLE | X | X | X | NO | $72,416.83 |
| 3.0188 | AVERY DENNISON | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $1,059.12 |
| 3.0189 | AVIREX | 15 W 39TH STREET | FLOOR 12 | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $68,902.08 |
| 3.0190 | AWAKE MODE | 8 WELLINGTON COURT, | 6 SHELTON STREET | | LONDON | | WC2H 9JS | UNITED KINGDOM | | | IMPORTS | X | X | X | NO | $66,440.16 |
| 3.0191 | AWAKE MODE | 8 WELLINGTON COURT, | 6 SHELTON STREET | | LONDON | | WC2H 9JS | UNITED KINGDOM | | | MERCHANDISE PAYABLE | X | X | X | NO | $42,212.93 |
| 3.0192 | AWAKE NY | 180 MAIDEN LANE | SUITE 2604 | | NEW YORK | NY | 10038 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $28,728.00 |
| 3.0193 | AYRON BLOSS | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $309.87 |
| 3.0194 | AZEEZA | 900 N MICHIGAN AVENUE | FLOOR 5 | | CHICAGO | IL | 60611 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $14,824.06 |
| 3.0195 | B AND N 2 BAY PLAZA | C/O PRESTIGE PROPERTIES AND DEV | 546 FIFTH AVE 15TH FLOOR | | NEW YORK | NY | 10036 | | | | TRADE PAYABLE | X | X | X | NO | $100,826.54 |
| 3.0196 | B MIKEL SMITH AND ASSOC | 525 MEADOWLAND CT | | | ROSWELL | GA | 30075 | | | | TRADE PAYABLE | X | X | X | NO | $15,000.00 |
| 3.0197 | B. RILEY | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $220.00 |
| 3.0198 | BA&SH | 6 ST JOHNS LANE | | | NEW YORK | NY | 10013 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $30,147.50 |
| 3.0199 | BABOR | C/O BARRY S. TURNER, P.A | ATTN: BARRY S. TURNER, ESQ. | PO BOX 330189 | MIAMI | FL | 33233 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $22,485.55 |
| 3.0200 | BADGLEY MISCHKA | 466 WASHINGTON ST | | | NEW YORK | NY | 10013-1461 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $79,084.01 |
| 3.0201 | BAILEY DUQUETTE P.C. | 104 CHARLTON STREET, 1-W | | | NEW YORK | NY | 10014 | | | | TRADE PAYABLE | X | X | X | NO | $7,500.00 |
| 3.0202 | BAKER MCKENZIE RECHTSANWÄ=LTE LLP & CO KG | | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $738.33 |
| 3.0203 | BALENCIAGA | C/O KERING | PO BOX 150 | | WAYNE | NJ | 07470 | | | | CONCESSION + LICENSEE | X | X | X | NO | $2,368,389.75 |
| 3.0204 | BALENCIAGA | C/O KERING | PO BOX 150 | | WAYNE | NJ | 07470 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $641,083.00 |
| 3.0205 | BALLANTYNE HOTEL CHARLOTTE | THE BALLANTYNE HOTEL | 10000 BALLANTYNE COMMONS PKWY | | CHARLOTTE | NC | 28277 | | | | TRADE PAYABLE | X | X | X | NO | $10,416.66 |
| 3.0206 | BALLIN | 2825 BRABANT MARINEAU | | | MONTREAL | QC | H4S1R8 | CANADA | | | MERCHANDISE PAYABLE | X | X | X | NO | $156.00 |
| 3.0207 | BALLY | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $302,545.17 |
| 3.0208 | BALMAIN | 667 MADISON AVE | FL 4 | | NEW YORK | NY | 10065-8029 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,344,060.86 |
| 3.0209 | BALMAIN HAIR | 516 BLAAK ROTTERDAM | | | SOUTH HOLLAND | | 3011 | NETHERLANDS | | | MERCHANDISE PAYABLE | X | X | X | NO | $428.66 |
| 3.0210 | BAOBAB | 401 BROADWAY, STE 212 | | | NEW YORK | NY | 10013 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $48,522.00 |
| 3.0211 | BAOBAB COLLECTION | 401 BROADWAY, STE 212 | | | NEW YORK | NY | 10013 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $5,405.00 |
| 3.0212 | BARBARA POMPEA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0213 | BAREFOOT DREAMS | 5302 DERRY AVE SUITE D | | | AGOURA HILLS | CA | 91301 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $113,313.29 |
| 3.0214 | BARENA | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | NO | $15,939.00 |
| 3.0215 | BARI LYNN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $30,611.11 |
| 3.0216 | BARTON PERREIRA | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $60,065.00 |
| 3.0217 | BATH & BODY WORKS DIRECT, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0218 | BATH & BODY WORKS DIRECT, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0219 | BATH & BODY WORKS DIRECT, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0220 | BATH & BODY WORKS DIRECT, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0221 | BATH & BODY WORKS DIRECT, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0222 | BAUBLESTOCKINGS | 40 OLD VERMONT PLACE | | | ATLANTA | GA | 30307 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $14,681.89 |
| 3.0223 | BAUME & MERCIER | DIVISION OF RICHEMONT NORTH AMERICA | PO BOX 417988 | | BOSTON | MA | 02241 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $26,130.00 |
| 3.0224 | BAW PLASTICS | 2148 CENTURY DRIVE | | | JEFFERSON HILLS | PA | 15025 | | | | TRADE PAYABLE | X | X | X | NO | $2,655.94 |
| 3.0225 | BCBG | CIT GROUP COMMERCIAL | PO BOX 37998 | | CHARLOTTE | NC | 28237 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $48,845.38 |
| 3.0226 | BCC PRODUCTS | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $141,025.03 |
| 3.0227 | BEASLEY CHIN AND HUNDERMAN PC | DBA WJE ENGINEERS AND ARCHITECTS PC | PO BOX 204645 | | DALLAS | TX | 75320 | | | | TRADE PAYABLE | X | X | X | NO | $11,752.50 |
| 3.0228 | BEATTIE PADOVANO | 200 MARKET STREET 401 | | | MONTVALE | NJ | 07645 | | | | TRADE PAYABLE | X | X | X | NO | $90,114.30 |
| 3.0229 | BEATTIE PADOVANO | 200 MARKET STREET SUITE 401 | | | MONTVALE | NJ | 07645 | | | | TRADE PAYABLE | X | X | X | NO | $232,384.35 |
| 3.0230 | BEAUTY HOLDINGS LLC, D/B/A THE SALON PROJECT BY JOEL WARREN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0231 | BEAUTY HOLDINGS LLC, D/B/A THE SALON PROJECT BY JOEL WARREN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0232 | BEE GODDESS | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $20,630.00 |
| 3.0233 | BELLDINI | BELLDINI INCORPORATED | CIT GROUP COMMERCIAL PO BOX 1036 | | CHARLOTTE | NC | 28201 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $25,581.48 |
| 3.0234 | BELLWETHER PROPERTIES OF MA LP | BURLINGTON MALL | PO BOX 772821 | | CHICAGO | IL | 60677 | | | | CAM | X | X | X | NO | $17,860.81 |
| 3.0235 | BENJAMIN REMLINGER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0236 | BENNETH EKWEGBALU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0237 | BENY SOFER | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $305.00 |
| 3.0238 | BERCOW RADELL FERNANDEZ LARKIN & TAPANES | 200 SOUTH BISCAYNE BOULEVARD SUITE 300 | | | MIAMI | FL | 33131 | | | | TRADE PAYABLE | X | X | X | NO | $429.50 |
| 3.0239 | BERCOW RADELL FERNANDEZ LARKIN AND TAPANES PLLC | 200 SOUTH BISCAYNE BOULEVARD SUITE 300 | | | MIAMI | FL | 33131 | | | | TRADE PAYABLE | X | X | X | NO | $2,378.00 |
| 3.0240 | BEREAVEMENT CENTER OF WESTCHESTER | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $600.00 |
| 3.0241 | BERGEN FAMILY CENTER | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $956.40 |
| 3.0242 | BESPOKE FASHIONS | 350 MADISON AVENUE | SUITE 1501 | | NEW YORK | NY | 10017 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $79,053.74 |
| 3.0243 | BEST SERVICE | 6505 S ELM CIRCLE | | | CENTENNIAL | CO | 80121 | | | | TRADE PAYABLE | X | X | X | NO | $134,562.30 |
| 3.0244 | BESTSELLER | 96 SPRING ST 4TH FLOOR | | | NEW YORK | NY | 10012 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $358,315.93 |
| 3.0245 | BETTER WITH AGE | 1144 S BROADWAY | | | LOS ANGELES | CA | 90015 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $57,739.00 |
| 3.0246 | BETTY BLUE | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $250,814.00 |
| 3.0247 | BEYOND YOGA | I AM BEYOND LLC | PO BOX 103067 | | PASADENA | CA | 91189-3067 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $41,236.90 |
| 3.0248 | BH MULTI | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $5,177,988.04 |
| 3.0249 | BH MULTI | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $185,400.17 |
| 3.0250 | BIG APPLE | DBA BIG APPLE VISUAL GROUP | 247 WEST 35TH STREET | | NEW YORK | NY | 10001 | | | | TRADE PAYABLE | X | X | X | NO | $648,924.81 |
| 3.0251 | BIG APPLE VISUAL GROUP | 247 WEST 35TH ST | | | NEW YORK | NY | 10001 | | | | TRADE PAYABLE | X | X | X | NO | $374,043.29 |
| 3.0252 | BIG LOTS STORES - CSR, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0253 | BIG LOTS STORES - CSR, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0254 | BIG LOTS STORES - CSR, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0255 | BIG LOTS STORES - CSR, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0256 | BIG LOTS STORES - CSR, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0257 | BIG LOTS STORES - PNS, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0258 | BIG LOTS STORES - PNS, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0259 | BIG LOTS STORES - PNS, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0260 | BIG LOTS STORES - PNS, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0261 | BIG LOTS STORES - PNS, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0262 | BIG LOTS STORES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0263 | BIG LOTS STORES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0264 | BIG LOTS STORES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0265 | BIG LOTS STORES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0266 | BIG LOTS STORES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0267 | BIGHORN BEHIND A MIRACLE | ATTN KELLY LEVY | 255 PALOWET DRIVE | | PALM DESERT | CA | 92260 | | | | TRADE PAYABLE | X | X | X | NO | $1,000.00 |
| 3.0268 | BILTMORE SHOPPING CENTER PARTNERS | 2502 E CAMELBACK RD #216 | | | PHOENIX | AZ | 85016 | | | | TRADE PAYABLE | X | X | X | NO | $53,912.02 |
| 3.0269 | BIZMART (TEXAS), INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0270 | BIZMART (TEXAS), INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0271 | BIZMART (TEXAS), INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0272 | BIZMART (TEXAS), INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0273 | BIZMART (TEXAS), INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0274 | BIZMART, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0275 | BIZMART, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0276 | BIZMART, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0277 | BIZMART, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0278 | BIZMART, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0279 | BKF INDUSTRIES | 230 WEST 39TH STREET SUITE 500 | | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $32,600.00 |
| 3.0280 | BLACK HALO | PO BOX 861686 | | | LOS ANGELES | CA | 90086 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $44,734.53 |
| 3.0281 | BLAINE MULUGETA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0282 | BLANK ROME | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $18,024.15 |
| 3.0283 | BLK DNM | 7373 WESTSIDE AVENUE | | | NORTH BERGEN | NJ | 07047 | | | | IMPORTS | X | X | X | NO | $39,449.36 |
| 3.0284 | BLK DNM | 7373 WESTSIDE AVENUE | | | NORTH BERGEN | NJ | 07047 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $102,738.12 |
| 3.0285 | BLOOMINGDALE'S THE OUTLET STORE, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0286 | BLOOMINGDALE'S THE OUTLET STORE, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0287 | BLOOMINGDALE'S THE OUTLET STORE, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0288 | BLOOMINGDALE'S THE OUTLET STORE, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0289 | BLOOMINGDALE'S THE OUTLET STORE, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0290 | BLOOMINGDALE'S THE OUTLET STORE, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0291 | BLOOMINGDALE'S THE OUTLET STORE, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0292 | BLOOMINGDALE'S THE OUTLET STORE, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0293 | BLOOMINGDALE'S THE OUTLET STORE, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0294 | BLOOMINGDALE'S THE OUTLET STORE, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0295 | BLOOMINGDALES.COM, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0296 | BLOOMINGDALES.COM, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0297 | BLOOMINGDALES.COM, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0298 | BLOOMINGDALES.COM, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0299 | BLOOMINGDALES.COM, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0300 | BLUE SKY INN | 2075 S ATLANTIC BLVD | SUITE H | | MONTEREY PARK | CA | 91761 | | | | IMPORTS | X | X | X | NO | $239,884.75 |
| 3.0301 | BMG | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $6,097.50 |
| 3.0302 | BMS CAT | ATTN: A/R DEPARTMENT | 5718 AIRPORT FREEWAY | | HALTOM CITY | TX | 76117 | | | | TRADE PAYABLE | X | X | X | NO | $170,932.35 |
| 3.0303 | BOB KOZMINSKI | | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $127.18 |
| 3.0304 | BOBBI BROWN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $20,255.15 |
| 3.0305 | BOCA RATON REGIONAL HOSPITAL FOUNDATION | ATTN KARISSA THOMANN | 800 MEADOWS ROAD | | BOCA RATON | FL | 33486 | | | | TRADE PAYABLE | X | X | X | NO | $4,169.80 |
| 3.0306 | BOLLMAN HAT | ATTN: AMY SCHMIDT | 650 COLLEGE ROAD EAST, SUITE 2005 | | PRINCETON | NJ | 08540 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $67,251.93 |
| 3.0307 | BOND NO.9 | ATTN: LAURICE RAHME | 9 BOND STREET | | NEW YORK | NY | 10012 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,043,135.29 |
| 3.0308 | BONGIASCA | ATTN: DABNEY MOXHAM | 601 HUDSON STREET, LOWER LEVEL | | NEW YORK | NY | 10014 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $36,771.46 |
| 3.0309 | BOSTON POLICE | PO BOX 191775 | | | BOSTON | MA | 02119 | | | | TRADE PAYABLE | X | X | X | NO | $43,780.00 |
| 3.0310 | BOSTON SYMPHONY ORCHESTRA | 301 MASSACHUSETTS AVE | | | BOSTON | MA | 02115 | | | | TRADE PAYABLE | X | X | X | NO | $8,427.60 |
| 3.0311 | BOTTEGA VENETA | 150 TOTOWA RD | | | WAYNE | NJ | 07470 | | | | CONCESSION + LICENSEE | X | X | X | NO | $7,805,933.84 |
| 3.0312 | BOTTEGA VENETA | 150 TOTOWA RD | | | WAYNE | NJ | 07470 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $804,959.70 |
| 3.0313 | BOWIE HOUSE | DBA BOWIE HOUSE HOTEL AND SPA | 3700 CAMP BOWIE BLVD | | FORT WORTH | TX | 76107 | | | | RENT | X | X | X | NO | $7,447.01 |
| 3.0314 | BOWIE HOUSE | DBA BOWIE HOUSE HOTEL AND SPA | 3700 CAMP BOWIE BLVD | | FORT WORTH | TX | 76107 | | | | TRADE PAYABLE | X | X | X | NO | $19,291.67 |
| 3.0315 | BOYS AND GIRLS CLUBS OF METRO PHOENIX | ATTN JENNIFER ENSLEY | 4309 E BELLEVIEW STREET | | PHOENIX | AZ | 85008 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.0316 | BPC2 | 265 W 37TH STREET | 5TH FLOOR | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $545,738.95 |
| 3.0317 | BRADLEY LEMPERT | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $31,050.00 |
| 3.0318 | BRAINARD AIRPORT SERVICES | DBA KEYSTONE AVIATION SERVICES LLC ATLANTIC AVIATION | PO BOX 784311 | | PHILADELPHIA | PA | 19178 | | | | TRADE PAYABLE | X | X | X | NO | $45,648.40 |
| 3.0319 | BRANDON MAXWELL | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $15,424.00 |
| 3.0320 | BREEZE IT | ATTN: WILLIAM BRODERSON | 3525 HYLAND AVE | STE 160 | COSTA MESA | CA | 92626 | | | | TRADE PAYABLE | X | X | X | NO | $1,857.06 |
| 3.0321 | BRETT JOHNSON | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | NO | $7,600.77.80 |
| 3.0322 | BRIANNA MCQUEEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0323 | BRICKELL CITY CENTRE RETAIL LLC | DEPT 2060 | PO BOX 122060 | | DALLAS | TX | 75312 | | | | CAM | X | X | X | NO | $112,010.08 |
| 3.0324 | BRICKSOLVE | 2101 4TH AVE STE 1070 | SUITE 850 | | SEATTLE | WA | 98121 | | | | TRADE PAYABLE | X | X | X | NO | $75,000.00 |
| 3.0325 | BRIDGEWATER COMMONS MALL II LLC | DBA FOUR STATE PROPERTIES LLC | SDS 12 2893 PO BOX 86 | | MINNEAPOLIS | MN | 55486 | | | | CAM | X | X | X | NO | $5,721.90 |
| 3.0326 | BRIDGEWATER REGENCY, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0327 | BRITTANY WETTERER | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $432.80 |
| 3.0328 | BRIXMOR OPERATING PARTNERSHIP LP | DBA BRE RETAIL RESIDUAL OWNER 1 LLC LEASE NUMBER 1387252 | PO BOX 645351 | | CINCINNATI | OH | 45226 | | | | TRADE PAYABLE | X | X | X | NO | $54,450.00 |
| 3.0329 | BROADSPIRE SERVICES | PO BOX 404579 | | | ATLANTA | GA | 30384 | | | | TRADE PAYABLE | X | X | X | NO | $81,485.20 |
| 3.0330 | BRONX AND BANCO | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $56,043.62 |
| 3.0331 | BROOKFIELD | 250 VESEY ST | 15TH FL | | NEW YORK | NY | 10281 | | | | PROFIT SHARING COMMITMENTS | X | X | X | NO | $342,523.36 |
| 3.0332 | BROOKFIELD FINANCIAL PROPERTIES, L.P. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0333 | BROOKFIELD PROPERTIES ONE WFC CO., LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0334 | BROWN ROBERT | 150 NORTH FEDERAL HIGHWAY | SUITE 200 | | FORT LAUDERDALE | FL | 33301 | | | | TRADE PAYABLE | X | X | X | NO | $47,692.50 |
| 3.0335 | BROWN ROBERT, LLP | 150 NORTH FEDERAL HIGHWAY | SUITE 200 | | FORT LAUDERDALE | FL | 33301 | | | | TRADE PAYABLE | X | X | X | NO | $38,127.50 |
| 3.0336 | BRUCE BESSI | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $134,650.00 |
| 3.0337 | BRUCKNER TILLETT ROSSI CAHILL AND ASSOCIATES | 500 LINDEN OAKS | SUITE 130 | | ROCHESTER | NY | 14625 | | | | TRADE PAYABLE | X | X | X | NO | $2,025.00 |
| 3.0338 | BRUNELLO CUCINELLI | ADDRESS ON FILE | | | | | | | | | CONCESSION + LICENSEE | X | X | X | NO | $9,023,037.32 |
| 3.0339 | BRUNELLO CUCINELLI | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $593,672.00 |
| 3.0340 | BRV CORP | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,295.00 |
| 3.0341 | BRYAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0342 | BUCKNER AND MILES PA | 2020 SALZEDO STREET SUITE 302 | | | CORAL GABLES | FL | 33134 | | | | TRADE PAYABLE | X | X | X | NO | $28,275.62 |
| 3.0343 | BUDGIE HEALTH | 310 DECATUR STREET | | | BROOKLYN | NY | 11233 | | | | TRADE PAYABLE | X | X | X | NO | $7,200.00 |
| 3.0344 | BUGATCHI | 1377 CLINT MOORE ROAD SUITE 200 | | | BOCA RATON | FL | 33487 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $161,698.40 |
| 3.0345 | BULGARI PARFUMS | ATTEN DHARIANA HERNANDEZ | 555 MADISON AVENUE 9TH FLOOR | | NEW YORK | NY | 10022 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $538,241.29 |
| 3.0346 | BUNZL DISTRIBUTION | ONE CITYPLACE DRIVE | SUITE 200 | | ST LOUIS | MO | 63141 | | | | TRADE PAYABLE | X | X | X | NO | $33,849.95 |
| 3.0347 | BURBERRY | 444 MADISON AVE | | | NEW YORK | NY | 10022 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,311,689.42 |
| 3.0348 | BURKE DECOR | 1419 BOARDMAN CANFIELD ROAD | SUITE 280 | | BOARDMAN | OH | 44512 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $5,912.50 |
| 3.0349 | BURNS AND BOUCHARD | 9618 NATIONAL BOULEVARD | | | LOS ANGELES | CA | 90034 | | | | TRADE PAYABLE | X | X | X | NO | $86,386.35 |
| 3.0350 | BUSAYO | 198 W 21TH ST | STE 721 | | NEW YORK | NY | 10010 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $10,118.01 |
| 3.0351 | BUSINESS COMMUNICATIONS | 27 E 5TH ST | | | HOWELL | NJ | 07731-8571 | | | | TRADE PAYABLE | X | X | X | NO | $4,663.00 |
| 3.0352 | BVA KIM RIM SPE | 162 N MAIN ST STE 5 | | | FLORIDA | NY | 10921 | | | | TRADE PAYABLE | X | X | X | NO | $64,524.25 |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0353 | BVA KIM RIM SPE LLC | 162 N MAIN ST STE 5 | | | FLORIDA | NY | 10921 | | | | RENTAL INSURANCE | | | | NO | $4,860.19 |
| 3.0354 | BYREDO | 240 W 35TH ST | FLOOR 14 | | NEW YORK | NY | 10001-2506 | | | | MERCHANDISE PAYABLE | X | X | X | | $504,587.30 |
| 3.0355 | BYRON MCDONALD | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $990.00 |
| 3.0356 | C.S. ROSS COMPANY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0357 | C.S. ROSS COMPANY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0358 | C.S. ROSS COMPANY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0359 | C.S. ROSS COMPANY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0360 | C.S. ROSS COMPANY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0361 | C2 IMAGING | PO BOX 854537 | | | MINNEAPOLIS | MN | 55485 | | | | TRADE PAYABLE | X | X | X | NO | $675.00 |
| 3.0362 | C3 CONCEPTS | PO BOX 75359 | | | CHICAGO | IL | 60675 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $30,509.60 |
| 3.0363 | CA D ORO BAKERY | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $2,210.57 |
| 3.0364 | CADAR | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $4,495.00 |
| 3.0365 | CADORO BAKERY | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $161.16 |
| 3.0366 | CAL - CLEVE | 17150 NEWHOPE STREET, SUITE 209 | | | FOUNTAIN VALLEY | CA | 92708 | | | | TRADE PAYABLE | X | X | X | NO | $25,086.05 |
| 3.0367 | CALERES | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $364,300.79 |
| 3.0368 | CALIFORNIA PAK INTERNATIONAL INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0369 | CALIFORNIA PAVING AND GRADING CO | 3253 VERDUGO RD | | | LOS ANGELES | CA | 90065 | | | | TRADE PAYABLE | X | X | X | NO | $2,550.00 |
| 3.0370 | CALIFORNIA UNION SQUARE L.P. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0371 | CAMACHO | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | | $33,410.12 |
| 3.0372 | CAMI NYC | HILLDUN CORPORATION | 36 EAST 31ST FLOOR 12 | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $3,632.60 |
| 3.0373 | CAMILLA | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $504,706.05 |
| 3.0374 | CAMILLA CORPORATION | ATTN: PAUL BUDRIKIS & BRIAN DOUGHERTY | U3 13 BOWDEN STREET | | ALEXANDRIA | NSW | 2015 | AUSTRALIA | | | MERCHANDISE PAYABLE | X | X | X | NO | $164,988.45 |
| 3.0375 | CANADA GOOSE | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,743,236.03 |
| 3.0376 | CANADA GOOSE INCORPORATED | 555 RIVERWALK PARKWAY | | | TONAWANDA | NY | 14150 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $792.94 |
| 3.0377 | CANADIENNE | 5745 PARE STREET | | | MONTREAL | QC | H4P 1S1 | CANADA | | | MERCHANDISE PAYABLE | X | X | X | NO | $44,556.90 |
| 3.0378 | CANALI | DB LOCKBOX PROCESSEING | PO BOX 13266 | | NEWARK | NJ | 07101 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,003,499.22 |
| 3.0379 | CANDY PEOPLE | 1701 GATEWAY BLVD SUITE 355 | | | RICHARDSON | TX | 75080 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $4,485.00 |
| 3.0380 | CANO PULIDO AN INDIVIDUAL HUMBERTO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0381 | CAP AND CONQUER | ATTN TAYLOR NOVICE | 6632 TELEGRAPH ROAD NO 123 | | BLOOMFIELD HILLS | MI | 48301 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.0382 | CAPSULE 121 | 499 FASHION AVE | FL 15 | | NEW YORK | NY | 10065 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $14,019.30 |
| 3.0383 | CARA CARA | 225 WEST 35TH STREET 10TH FLOOR | | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $142,062.00 |
| 3.0384 | CARLINI | 1201 ELM STREET 20TH FLOOR | | | DALLAS | TX | 75270 | | | | IMPORTS | X | X | X | NO | $20,812.55 |
| 3.0385 | CARLINI | 1201 ELM STREET 20TH FLOOR | | | DALLAS | TX | 75270 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $9,783.38 |
| 3.0386 | CARMEN SPATES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0387 | CAROLINA AMATO | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $18,222.00 |
| 3.0388 | CAROLINA HERRERA | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,394,173.60 |
| 3.0389 | CAROLINE JEANA OH, AS ASSIGNEE OF ANTHOLOGY PRODUCTIONS INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0390 | CAROLYN ROWAN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $19,474.00 |
| 3.0391 | CARTIER | 645 FIFTH AVE | | | NEW YORK | NY | 10022 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $292,878.63 |
| 3.0392 | CASA | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $503.90 |
| 3.0393 | CASA TUA | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $717,723.27 |
| 3.0394 | CASABLANCA | 70 WAPPING WALL | SUITE 606 METROPOLITAN WHARF | | LONDON | | | UNITED KINGDOM | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,185,703.00 |
| 3.0395 | CASTILLO, NELSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0396 | CASTILLO, NELSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0397 | CASTILLO, NELSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0398 | CASTILLO, NELSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0399 | CASTILLO, NELSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0400 | CASTILLO, NELSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0401 | CASTILLO, SCARLET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0402 | CASTILLO, SCARLET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0403 | CASTILLO, SCARLET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0404 | CASTILLO, SCARLET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0405 | CASTILLO, SCARLET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0406 | CASTILLO, SCARLET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0407 | CATHERINE KECK | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $342.20 |
| 3.0408 | CATHERINE PARTNERS - INDIANA, L.L.P. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0409 | CATHERINE PARTNERS - INDIANA, L.L.P. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0410 | CATHERINE PARTNERS - INDIANA, L.L.P. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0411 | CATHERINE PARTNERS - INDIANA, L.L.P. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0412 | CATHERINE PARTNERS - INDIANA, L.L.P. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0413 | CATHERINE REGEHR | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $22,357.50 |
| 3.0414 | CATHERINES OF NEVADA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0415 | CATHERINES OF NEVADA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0416 | CATHERINES OF NEVADA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0417 | CATHERINES OF NEVADA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0418 | CATHERINES OF NEVADA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0419 | CBIZ BENEFITS | 721 EMERSON ROAD SUITE 400 | | | ST. LOUIS | MO | 63141 | | | | TRADE PAYABLE | X | X | X | NO | $25,000.00 |
| 3.0420 | CBRE | 400 S. HOPE STREET | 25TH FLOOR | | LOS ANGELES | CA | 90071 | | | | TRADE PAYABLE | X | X | X | NO | $66,329.42 |
| 3.0421 | CBRE, INCORPORATED | LOCATION CODE 2981 | PO BOX 406588 | | ATLANTA | GA | 30384 | | | | OCCUPANCY RELATED | X | X | X | NO | $131,602.89 |
| 3.0422 | CC APPAREL | MILBERG FACTORS INC | 99 PARK AVENUE | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $23,369.50 |
| 3.0423 | CDX LOGISTICS | FLORIDA CORPORATE FU | 1700 NW 2ND AVE | | BOCA RATON | FL | 33432 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $804.00 |
| 3.0424 | CECILIE BAHNSEN | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | NO | $9,875.45 |
| 3.0425 | CELINE | 598 MADISON AVE 5TH FL | | | NEW YORK | NY | 10022 | | | | CONCESSION + LICENSEE | | | | NO | $2,426,098.74 |
| 3.0426 | CELINE | 598 MADISON AVE 5TH FL | | | NEW YORK | NY | 10022 | | | | MERCHANDISE PAYABLE | | | | NO | $221,245.00 |
| 3.0427 | CELLCOSMET | 217 W 18TH STREET | SUITE 965 | | NEW YORK | NY | 10113 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $806,274.57 |
| 3.0428 | CEMAYLA LLC DBA FOUNDRAE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0429 | CENTER FOR ENVIROMENTAL HEALTH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0430 | CENTER FOR ENVIRONMENTAL HEALTH, A NON-PROFIT, CORPORATION | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0431 | CENTRIC ACCESSORIES | C/O CIT COMMERCIAL SR | PO BOX 37998 | | CHARLOTTE | NC | 28237 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $207,300.56 |
| 3.0432 | CENTRIC SOCKS | CIT GROUP COMMERCIAL | PO BOX 37998 | | CHARLOTTE | NC | 28237 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $7,031.75 |
| 3.0433 | CERRITOS RETAIL CENTERCAL LLC | PO BOX 8503000 | PROPERTY 623410 | | MINNEAPOLIS | MN | 55485 | | | | CAM | X | X | X | NO | $9,075.00 |
| 3.0434 | CERRITOS RETAIL CENTERCAL LLC | PO BOX 8503000 | PROPERTY 623410 | | MINNEAPOLIS | MN | 55485 | | | | RENTAL INSURANCE | X | X | X | NO | $10,003.15 |
| 3.0435 | CHALLENGER LOGISTICS | 300 MAPLE GROVE RD | | | CAMBRIDGE | ON | N3E 1B7 | CANADA | | | TRADE PAYABLE | X | X | X | NO | $1,955.76 |
| 3.0436 | CHANEL | 9 W 57TH STREET | 44TH FLOOR | | NEW YORK | NY | 10019-2790 | | | | CONCESSION + LICENSEE | X | X | X | NO | $65,530,928.44 |
| 3.0437 | CHANTECAILLE | 144 MAIN STREET | | | PEAPACK | NJ | 07977 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,076,106.30 |
| 3.0438 | CHAPMAN PARTNERSHIP | ATTN CHAPMAN PARTNERSHIP INCORPORATED | 1550 N MIAMI AVENUE | | MIAMI | FL | 33136 | | | | TRADE PAYABLE | X | X | X | NO | $935.14 |
| 3.0439 | CHARBONNEL ET WALKER | PO BOX 18130 | | | RICHMOND | VA | 23226 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $9,924.27 |
| 3.0440 | CHARLES PAGE | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $54.80 |
| 3.0441 | CHARLOTTE TILBURY | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $44,358.32 |
| 3.0442 | CHARMING DIRECT, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0443 | CHARMING DIRECT, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0444 | CHARMING DIRECT, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0445 | CHARMING DIRECT, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0446 | CHARMING DIRECT, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0447 | CHARMING SHOPPING OUTLET STORES, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0448 | CHARMING SHOPPING OUTLET STORES, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0449 | CHARMING SHOPPING OUTLET STORES, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0450 | CHARMING SHOPPING OUTLET STORES, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0451 | CHARMING SHOPPING OUTLET STORES, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0452 | CHARVET | PO BOX 20040 | | | JACKSON | MS | 39289 | | | | IMPORTS | X | X | X | NO | $143,878.40 |
| 3.0453 | CHARVET | PO BOX 20040 | | | JACKSON | MS | 39289 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $19,210.40 |
| 3.0454 | CHASER | 217 E 157TH STREET | | | GARDENA | CA | 90248 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $68,719.56 |
| 3.0455 | CHEFS WAREHOUSE WEST COAST | PO BOX 601154 | | | PASADENA | CA | 91189-1154 | | | | TRADE PAYABLE | X | X | X | NO | $2,948.87 |
| 3.0456 | CHIARA BONI | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $372,658.00 |
| 3.0457 | CHICO'S FAS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0458 | CHICO'S FAS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0459 | CHICO'S FAS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0460 | CHICO'S FAS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0461 | CHICO'S FAS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0462 | CHILDRENS HEALTHCARE OF ATLANTA FOUNDATION | ATTN ALEX FAAS MARCUS AUTISM CENTER | 1575 NORTHEAST EXPRESSWAY | | ATLANTA | GA | 30329 | | | | TRADE PAYABLE | X | X | X | NO | $14,365.10 |
| 3.0463 | CHIOMO OKORO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0464 | CHLOE | 5/7 AVENUE PERCIER | | | PARIS | | 75008 | FRANCE | | | CONCESSION + LICENSEE | | | | NO | $256,642.52 |
| 3.0465 | CHLOE | 5/7 AVENUE PERCIER | | | PARIS | | 75008 | FRANCE | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,755,964.80 |
| 3.0466 | CHRIS COLLINS | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $893.00 |
| 3.0467 | CHRISTIAN LOUBOUTIN BEAUTY | 19 RUE JEAN-JACQUES ROUSSEAU | | | PARIS | | 75001 | FRANCE | | | MERCHANDISE PAYABLE | X | X | X | NO | $37,583.49 |
| 3.0468 | CHRISTINE CANTRELL | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $240.00 |
| 3.0469 | CHRISTINE JULIANA BRAGANZA | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $1,077.36 |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0470 | CHRISTINE LAZZARINO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0471 | CINQ A SEPT | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,742,780.19 |
| 3.0472 | CINTAS CORPORATION | PO BOX 631025 | | | CINCINNATI | OH | 45263 | | | | TRADE PAYABLE | X | X | X | NO | $16,131.13 |
| 3.0473 | CITI FOX INC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0474 | CITIZEN | | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $70.00 |
| 3.0475 | CITY ELECTRIC SUPPLY | P O BOX 1006 | | | WILBRAHAM | MA | 01095 | | | | TRADE PAYABLE | X | X | X | NO | $3,524.73 |
| 3.0476 | CITY OF AUSTIN | DBA DEVELOPMENT SERVICE DEPARTMENT | PO BOX 1088 | | AUSTIN | TX | 78767 | | | | TRADE PAYABLE | X | X | X | NO | $110.00 |
| 3.0477 | CITY OF COSTA MESA | FINANCE DEPT | PO BOX 1200 77 FAIR DRIVE 1ST FLOOR | | COSTA MESA | CA | 92626 | | | | TRADE PAYABLE | X | X | X | NO | $144.62 |
| 3.0478 | CITY OF LOS ANGELES | DBA BUILDING & SAFEY | PO BOX 514260 | | LOS ANGELES | CA | 90051 | | | | TRADE PAYABLE | X | X | X | NO | $1,125.00 |
| 3.0479 | CITY OF PHOENIX | ATTN: NATHAN MARTINEZ | 251 W WASHINGTON STREET 3RD FLOOR | | PHOENIX | AZ | 85003 | | | | TRADE PAYABLE | X | X | X | NO | $96.00 |
| 3.0480 | CITYOFBEAC | 239 GEORGE STREET | LEVEL 23 | | BRISBANE | QLD | 4000 | | | | TRADE PAYABLE | X | X | X | NO | $100.00 |
| 3.0481 | CL US DIST CORPORATION DBA CHRISTIAN LOUBOUTIN | 1165 BROADWAY | 3RD FLOOR | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,802.13 |
| 3.0482 | CLANCY CULLEN STORAGE COMPANY | DBA CLANCY CULLEN MOVING AND STORAGE COM | 4 WAREHOUSE LANE NO 135 | | ELMSFORD | NY | 10523 | | | | TRADE PAYABLE | X | X | X | NO | $5,563.50 |
| 3.0483 | CLB PARTNERS | 130 WEST STATE STREET | | | TRENTON | NJ | 08608 | | | | TRADE PAYABLE | X | X | X | NO | $1,000.00 |
| 3.0484 | CLEANERS SUPPLY | 1059 POWERS ROAD | | | CONKLIN | NY | 13748 | | | | TRADE PAYABLE | X | X | X | NO | $6,429.54 |
| 3.0485 | CLICK MODELS OF ATLANTA | 129 WEST 27TH STREET 12TH FLOOR | | | NEW YORK | NY | 10001 | | | | TRADE PAYABLE | X | X | X | NO | $3,000.00 |
| 3.0486 | CLIFFORD CHANCE | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $50,000.00 |
| 3.0487 | CLINIQUE | 125 PINELAWN ROAD | | | MELVILLE | NY | 11747 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $34,753.78 |
| 3.0488 | CLIVE CHRISTIAN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $888,553.75 |
| 3.0489 | CLUB LIBBY LU, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0490 | CLUB LIBBY LU, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0491 | CLUB LIBBY LU, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0492 | CLUB LIBBY LU, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0493 | CLUB LIBBY LU, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0494 | CO COLLECTION | 212 E. 7TH PLACE | #201 | | LOS ANGELES | CA | 90021 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $68,860.00 |
| 3.0495 | CO COLLECTION LLC | 822 N WESTERN AVENUE | | | LOS ANGELES | CA | 90004 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,375.45 |
| 3.0496 | COCA COLA BOTTLING COMPANY UNITED | DBA COCA COLA | PO BOX 105637 | | ATLANTA | GA | 30348 | | | | TRADE PAYABLE | X | X | X | NO | $1,997.54 |
| 3.0497 | CODY FOSTER | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $75,026.72 |
| 3.0498 | COGNIZANT WORLDWIDE | 1 KINGDOM STREET | | | PADDINGTON CENTRAL | WSM | W26BD | UNITED KINGDOM | | | TRADE PAYABLE | X | X | X | NO | $99,945.60 |
| 3.0499 | COHEN AND WOLF | 1115 BROAD STREET | | | BRIDGEPORT | CT | 06604 | | | | TRADE PAYABLE | X | X | X | NO | $40,537.57 |
| 3.0500 | COLE VISION SERVICES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0501 | COLE VISION SERVICES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0502 | COLE VISION SERVICES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0503 | COLE VISION SERVICES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0504 | COLE VISION SERVICES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0505 | COLLECTION XIIX | 1370 BROADWAY 17TH FLOOR | | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $133,612.35 |
| 3.0506 | COLLECTION XIIX LIMITED INCORPOR | WELLS FARGO BANK N A | PO BOX 842683 | | BOSTON | MA | 02284 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $49,763.14 |
| 3.0507 | COLOR X | 227 EAST 45TH STREET | | | NEW YORK | NY | 10017 | | | | TRADE PAYABLE | X | X | X | NO | $85,195.76 |
| 3.0508 | COLUMBUS CITIZENS FOUNDATION | 8 EAST 69TH STREET | | | NEW YORK | NY | 10021 | | | | TRADE PAYABLE | X | X | X | NO | $349.61 |
| 3.0509 | COMMANDO | ATTN: ALYSSA QUINLAN | 472 MEADOWLAND DRIVE | SUITE #10 | SOUTH BURLINGTON | VT | 05403 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $145,748.50 |
| 3.0510 | COMME DES GARÇONS | 443 PARK AVENUE | THIRD FLOOR | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $57,773.00 |
| 3.0511 | COMMON PROJECTS | 495 BROADWAY | FL 5 | | NEW YORK | NY | 10012-4457 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $169,865.00 |
| 3.0512 | COMMONWEALTH PACKAGING COMPANY | 5490 UNGLESTOWN ROAD | | | HARRISBURG | PA | 17112 | | | | TRADE PAYABLE | X | X | X | NO | $279,614.47 |
| 3.0513 | COMMUNICATION ZONE | 735 WEST LUNT AVENUE | | | SCHAUMBURG | IL | 60193 | | | | TRADE PAYABLE | X | X | X | NO | $1,330.00 |
| 3.0514 | COMMUNITY SCHOOL OF NAPLES | 13275 LIVINGSTON ROAD | | | NAPLES | FL | 34109 | | | | TRADE PAYABLE | X | X | X | NO | $1,491.00 |
| 3.0515 | COMPONENTS BY JOHN MC COY | 135 E 55TH STREET 3RD FLOOR | | | NEW YORK | NY | 10022 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $25,927.50 |
| 3.0516 | COMPUTERS4SURE.COM, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0517 | COMPUTERS4SURE.COM, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0518 | COMPUTERS4SURE.COM, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0519 | COMPUTERS4SURE.COM, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0520 | COMPUTERS4SURE.COM, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0521 | CONCORD BUYING GROUP INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0522 | CONCORD BUYING GROUP INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0523 | CONCORD BUYING GROUP INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0524 | CONCORD BUYING GROUP INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0525 | CONCORD BUYING GROUP INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0526 | CONN MACIEL CAREY PLLC | ATTN ACCOUNTS RECEIVABLE | 5335 WISCONSIN AVENUE NW SUITE 660 | | WASHINGTON | DC | 20015 | | | | TRADE PAYABLE | X | X | X | NO | $32,26.28 |
| 3.0527 | CONSG BJM GROUP | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $85.00 |
| 3.0528 | CONSG LJ CROSS | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $375.00 |
| 3.0529 | CONTRACT DATASCAN LP | PO BOX 1348 | | | INDIANA | PA | 15701 | | | | TRADE PAYABLE | X | X | X | NO | $50,244.00 |
| 3.0530 | COOPER FRIEDMAN ELECTRIC SUPPLY CO | DBA COOPER ELECTRIC SUPPLY CO | PO BOX 415925 | | BOSTON | MA | 02241 | | | | TRADE PAYABLE | X | X | X | NO | $88.88 |
| 3.0531 | COPESAN | PO BOX 8442 | | | CAROL STREAM | IL | 60197 | | | | TRADE PAYABLE | X | X | X | NO | $28,110.55 |
| 3.0532 | COPESAN SERVICES | PO BOX 8442 | | | CAROL STREAM | IL | 60197 | | | | TRADE PAYABLE | X | X | X | NO | $32,964.58 |
| 3.0533 | COREY FARQUAHAR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0534 | COREY FARQUAHAR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0535 | CORNELIANI | 265 COLES STREET | | | JERSEY CITY | NJ | 07310 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $467,488.92 |
| 3.0536 | CORPORATE AIRCRAFT DETAILING SERVICES | PO BOX 4234 | | | DANBURY | CT | 06813 | | | | TRADE PAYABLE | X | X | X | NO | $10,635.00 |
| 3.0537 | CORPORATE JET SUPPORT | 1 GRAPHIC PLACE | | | MOONACHIE | NJ | 07074 | | | | TRADE PAYABLE | X | X | X | NO | $4,181.10 |
| 3.0538 | CORPORATE TRAVEL MANAGEMENT NORTH AMERICA | PO BOX 201078 | | | DALLAS | TX | 75320-1078 | | | | TRADE PAYABLE | X | X | X | NO | $8,193.70 |
| 3.0539 | CORRIDOR | HILLDUN CORPORATION | 36 EAST 31ST STREET | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $101,244.04 |
| 3.0540 | CORTEX | ATTN: SEBASTIAN BROCCHI | 2575 SW 32ND AVE. | | PEMBROKE PARK | FL | 33023 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $46,989.00 |
| 3.0541 | COTY | PO BOX 29080 | | | NEW YORK | NY | 10087 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $465,537.60 |
| 3.0542 | COUNTRYWIDE GLASS AND DOOR | 220 NORFOLK STREET | | | WALPOLE | MA | 02081 | | | | TRADE PAYABLE | X | X | X | NO | $380.00 |
| 3.0543 | COURREGES | 40 RUE FRANCOIS 1ER | | | PARIS | FR | 75008 | FRANCE | | | IMPORTS | X | X | X | NO | $86,820.00 |
| 3.0544 | COURREGES | 40 RUE FRANCOIS 1ER | | | PARIS | FR | 75008 | FRANCE | | | MERCHANDISE PAYABLE | X | X | X | NO | $40,737.44 |
| 3.0545 | CRAIG GREEN | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | NO | $6,746.56 |
| 3.0546 | CRANBROOK EDUCATIONAL COMMUNITY | ATTN ROBIN EIKENBERRY | 39221 WOODWARD AVENUE | | BLOOMFIELD HILLS | MI | 48304 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.0547 | CREATIONS CINDY ANN | 1400 ANTONIO BARBEAU #200 | | | MONTREAL | PQ | H4N 1H5 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $125,680.00 |
| 3.0548 | CREATIVE INSTALLATIONS | 70 BAITING PLACE ROAD | | | FARMINGDALE | NY | 11735 | | | | TRADE PAYABLE | X | X | X | NO | $1,800.00 |
| 3.0549 | CREATIVE VISUAL GROUP | 88 MORGAN STREET | | | JERSEY CITY | NJ | 07302 | | | | TRADE PAYABLE | X | X | X | NO | $33,345.00 |
| 3.0550 | CREED | DEVONSHIRE HOUSES 60 GOSWELL ROAD | BARBICAN | | LONDON | | EC1M 7AD | UNITED KINGDOM | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,062,609.01 |
| 3.0551 | CREVOSHAY | 9304 MENAUL BLVD NE | | | ALBUQUERQUE | NM | 87112 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $12,708.00 |
| 3.0552 | CRH CALIFORNIA WATER | DBA CULLIGAN OF SANTA ANA | 502 S LYON ST | | SANTA ANA | CA | 92701 | | | | TRADE PAYABLE | X | X | X | NO | $312.18 |
| 3.0553 | CROKER FIRE DRILL | 235 BROOKSITE DRIVE | | | HAUPPAUGE | NY | 11788 | | | | TRADE PAYABLE | X | X | X | NO | $852.98 |
| 3.0554 | CSC | PO BOX 7410023 | | | CHICAGO | IL | 60674 | | | | TRADE PAYABLE | X | X | X | NO | $4,000.09 |
| 3.0555 | CT CORPORATION SYSTEM | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | | | | TRADE PAYABLE | X | X | X | NO | $33,723.76 |
| 3.0556 | CULLIGAN OF SYLMAR | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $511.52 |
| 3.0557 | CULT GAIA | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $78,508.34 |
| 3.0558 | CWF | C/O HILLDUN CORPORATION | 36 EAST 31ST STREET 12TH FLOOR | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,937.00 |
| 3.0559 | CYNTHIA E PAGE | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $6,332.74 |
| 3.0560 | CYNTHIA TANARO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0561 | CYPRESS DOOR AND GLASS | 185 LANCASTER AVENUE | | | MALVERN | PA | 19355 | | | | TRADE PAYABLE | X | X | X | NO | $745.00 |
| 3.0562 | D.S. & DURGA | ATTN: VERONICA ARIAS | 141 FLUSHING AVE | SUITE 608 | BROOKLYN | NY | 11205 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $3,852.00 |
| 3.0563 | DAGMARA | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | NO | $330.56 |
| 3.0564 | DANBURY MALL LLC | DEPT NO 880489 1820 E SKY HARBOR CIRCLE SOUTH | | | PHOENIX | AZ | 85034 | | | | CAM | X | X | X | NO | $75,118.20 |
| 3.0565 | DANIEL M FRIEDMAN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $154,126.61 |
| 3.0566 | DANIELA CONTE FOUNDATION | ATTN KATINA CONTE | 64 RANDOLPH DR DIX HILLS | | DIX HILLS | NY | 11746 | | | | TRADE PAYABLE | X | X | X | NO | $3,000.00 |
| 3.0567 | DAVID GRISWOLD | ADDRESS ON FILE | | | | | | | | | SEVERANCE | X | X | X | NO | | $ |
| 3.0568 | DAVID TOLBERT | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $182,607.21 |
| 3.0569 | DAVID TOLBERT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0570 | DAVID WEBB | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $641,875.00 |
| 3.0571 | DAVID YURMAN | ADDRESS ON FILE | | | | | | | | | CONCESSION + LICENSEE | X | X | X | NO | $13,566,567.25 |
| 3.0572 | DAVIS AND SANTOS P C | 719 S FLORES STREET | | | SAN ANTONIO | TX | 78204 | | | | TRADE PAYABLE | X | X | X | NO | $11,512.50 |
| 3.0573 | DAVIS-ULMER SPRINKLER CO | 300 METRO PARK | | | ROCHESTER | NY | 14623 | | | | TRADE PAYABLE | X | X | X | NO | $7,060.50 |
| 3.0574 | DAVTYAN EMIL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0575 | DAYTONA | 15 RIVERSIDE AVE | | | WESTPORT | CT | 06880 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,406.92 |
| 3.0576 | DB75 | GOODMAN FACTORS | PO BOX 29647 | | DALLAS | TX | 75229 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $745,076.67 |
| 3.0577 | DD WINGATE | DANIEL WINGATE DD WINGATE LP | 1515 BELLEAU WOOD DRIVE | | TALLAHASSEE | FL | 32308 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $72,167.00 |
| 3.0578 | DDRTC OVERLOOK AT KING OF PRUSSIA LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0579 | DEANCO DIGITAL PRINTING | DBA NY PRINT PARTNERS | 25 25 BORDEN AVENUE | | LONG ISLAND CITY | NY | 11101 | | | | TRADE PAYABLE | X | X | X | NO | $1,437.00 |
| 3.0580 | DEBRA FLOOD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0581 | DECORTE | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $105,513.18 |
| 3.0582 | DECORWARE | ATTN: 392426 | 500 ROSS ST 154-0455 | | PITTSBURGH | PA | 15262 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $62,175.20 |
| 3.0583 | DELARENTIS IMPORTS | ATTN: RICH GOLDSTEIN | 301 CAMINO GARDENS BLVD | SUITE 104 | BOCA RATON | FL | 33432 | | | | IMPORTS | X | X | X | NO | $324,004.38 |
| 3.0584 | DELL MARKETING LP | DBA DELL USA LP | PO BOX 643561 | | PITTSBURGH | PA | 15264 | | | | TRADE PAYABLE | X | X | X | NO | $164,624.59 |
| 3.0585 | DELOITTE | 4022 SELLS DRIVE | | | HERMITAGE | TN | 37076 | | | | TRADE PAYABLE | X | X | X | NO | $222,030.10 |
| 3.0586 | DELTA GALIL | 1 HARMON PLAZA | | | SECAUCUS | NJ | 07094 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $62,957.20 |
| 3.0587 | DELTA SYSTEMS GROUP | DBA HAPPY FACES LLC | 503 E NIFONG NO 215 | | COLUMBIA | MO | 65201 | | | | TRADE PAYABLE | X | X | X | NO | $3,679.90 |
| 3.0588 | DENA KEMP | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $1,375,491.00 |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0589 | DENISE DAVIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0590 | DENISIA MARTIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0591 | DERAILED, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0592 | DERAILED, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0593 | DERAILED, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0594 | DERAILED, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0595 | DERAILED, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0596 | DERRICK BERNARD JOHNSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0597 | DESERT CROWN PROPERTY MANAGEMENT | 32775 AURORA VISA | | | CATHEDRAL CITY | CA | 92234 | | | | TRADE PAYABLE | X | X | X | NO | $750.00 |
| 3.0598 | DESIGN GROUP | 420 GREEN MOUNTAIN ROAD | | | MAHWAH | NJ | 07430 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $44,440.83 |
| 3.0599 | DESIGN HISTORY | PO BOX 842683 | | | BOSTON | MA | 02284 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,443,400.77 |
| 3.0600 | DESIGN WORKSHOP | PO BOX 451 | | | WARSAW | NC | 28398 | | | | TRADE PAYABLE | X | X | X | NO | $43,870.00 |
| 3.0601 | DESMOND & DEMPSEY | 25 BERNARD ROAD | | | LONDON | | N15 4NE | UNITED KINGDOM | | | MERCHANDISE PAYABLE | X | X | X | NO | $44,488.00 |
| 3.0602 | DESTINY GILLINI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0603 | DETROIT SYMPHONY ORCHESTRA | 3663 WOODWARD AVENUE SUITE 100 | | | DETROIT | MI | 48201 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.0604 | DEVYANI CHANDAR | ADDRESS ON FILE | | | | | | | | | SEVERANCE | X | X | X | NO | $1,443.39 |
| 3.0605 | DIAMONDROCK CHERRY CREEK TENANT LLC | DBA HOTEL CLIO | 150 CLAYTON LANE | | DENVER | CO | 80206 | | | | RENT | X | X | X | NO | $5,070.53 |
| 3.0606 | DIANE KEOIJN | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $64.94 |
| 3.0607 | DIESEL | 350 MAC LANE | | | KEASBEY | NJ | 08832 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $4,229.00 |
| 3.0608 | DIFF | 19701 HAMILTON AVENUESUITE 260 | | | TORRANCE | CA | 90502 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,674.00 |
| 3.0609 | DIGEL | 27 W 24TH STREET STE 903 | | | NEW YORK | NY | 10010 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $13,680.00 |
| 3.0610 | DINESHA KYLES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0611 | DIOR | 283 PROSPECT PLAINS ROAD | | | CRANBURY | NJ | 08512 | | | | CONCESSION + LICENSEE | X | X | X | NO | $9,357,646.90 |
| 3.0612 | DIOR PERFUMES | 283 PROSPECT PLAINS ROAD | | | CRANBURY | NJ | 08512 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $532,489.24 |
| 3.0613 | DIPTYQUE | 240 W 35TH STREET | 14TH FLOOR | | NEW YORK | NY | 10001-2506 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $30,318.80 |
| 3.0614 | DISTRIBUTION PRIVE | VIA MONTE NAPOLEONE 8 | | | MILAN | MI | 20121 | ITALY | | | IMPORTS | X | X | X | NO | $38,019.71 |
| 3.0615 | DISTRIBUTION PRIVE | VIA MONTE NAPOLEONE 8 | | | MILAN | MI | 20121 | ITALY | | | MERCHANDISE PAYABLE | X | X | X | NO | $59,876.83 |
| 3.0616 | DISTRICT COURT OF MARYLAND | 101 MONROE STREET 3RD FLOOR | | | ROCKVILLE | MD | 20850 | | | | TRADE PAYABLE | X | X | X | NO | $44.00 |
| 3.0617 | DJULA | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $26,441.52 |
| 3.0618 | DK CONNECTIONS | C/O ASHKENAZY ACQUISITION CORP. | ATTENTION: LEGAL | 600 MADISON AVENUE, 15TH FLOOR | NEW YORK | NY | 10022 | | | | TRADE PAYABLE | X | X | X | NO | $167,661.30 |
| 3.0619 | DK CONNECTIONS LLC | C/O ASHKENAZY ACQUISITION CORP. | ATTENTION: LEGAL | 600 MADISON AVENUE, 15TH FLOOR | NEW YORK | NY | 10022 | | | | CAM | X | X | X | NO | $6,830.94 |
| 3.0620 | DK VEJLE | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $139,648.25 |
| 3.0621 | DL1961 | 121 VARICK STREET | 4TH FLOOR | | NEW YORK | NY | 10013 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $119,981.35 |
| 3.0622 | DLA PIPER (CANADA) | 1133 MELVILLE ST | SUITE 2700 | | VANCOUVER | BC | V6E 4E5 | CANADA | | | TRADE PAYABLE | X | X | X | NO | $7,215.05 |
| 3.0623 | DLA PIPER (CANADA) LLP | 1133 MELVILLE ST | SUITE 2700 | | VANCOUVER | BC | V6E 4E5 | CANADA | | | TRADE PAYABLE | X | X | X | NO | $400.00 |
| 3.0624 | DLA PIPER CANADA | 1133 MELVILLE ST | SUITE 2700 | | VANCOUVER | BC | V6E 4E5 | CANADA | | | TRADE PAYABLE | X | X | X | NO | $9,384.80 |
| 3.0625 | DOEN | 14801 CALIFA ST | | | LOS ANGELES | CA | 91411 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $188,189.00 |
| 3.0626 | DOLCE & GABBANA | ATTN: RUGGERO CATERINI | 660 MADISON AVE | 10TH FLOOR | NEW YORK | NY | 10065 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,150,037.93 |
| 3.0627 | DOLCE & GABBANA BEAUTY | 660 MADISON AVE | 10TH FLOOR | | NEW YORK | NY | 10065 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $432,869.40 |
| 3.0628 | DOMANI REPAIR SERVICE | 251 WEST 39TH STREET | 11TH FLOOR | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $330.00 |
| 3.0629 | DOMINIQUE GUILLORY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0630 | DONALD J PLINER | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $89,622.00 |
| 3.0631 | DORA | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $81,163.43 |
| 3.0632 | DOREEN KUMAR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0633 | DOT LINE | DBA DOT LINE TRANSPORTATION INC | PO BOX 8739 | | FOUNTAIN VALLEY | CA | 92728 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $70,000.00 |
| 3.0634 | DOUCALS | VIA LOMBARDIA 19 | | | MONTEGRANARO | FM | 63812 | ITALY | | | IMPORTS | X | X | X | NO | $8,022.56 |
| 3.0635 | DOUG ADAMS | ADDRESS ON FILE | | | | | | | | | SEVERANCE | X | X | X | NO | $125,850.00 |
| 3.0636 | DR. LARA DEVGAN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $43,368.25 |
| 3.0637 | DRAKE'S | CARRINGTON HULL ASSOCIATES | 9 SAVILE ROW | | LONDON | | W1S 3PF | UNITED KINGDOM | | | IMPORTS | X | X | X | NO | $9,406.80 |
| 3.0638 | DRESS FOR SUCCESS WORLDWIDE | 1040 AVENUE OF THE AMERICAS | FLOOR 19 | | NEW YORK | NY | 10018 | | | | TRADE PAYABLE | X | X | X | NO | $500.00 |
| 3.0639 | DRIES VAN NOTEN | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | NO | $306,516.80 |
| 3.0640 | DRIES VAN NOTEN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $87,804.04 |
| 3.0641 | DROP IT MODERN LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0642 | DRU WHITACRE MEDIA SERVICES | DBA DRAPE KING | 3200 LIBERTY AVENUE 2C | | NORTH BERGEN | NJ | 07047 | | | | TRADE PAYABLE | X | X | X | NO | $4,280.71 |
| 3.0643 | DS SERVICES OF AMERICA | DBA KENTWOOD SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266 | | | | TRADE PAYABLE | X | X | X | NO | $15,743.79 |
| 3.0644 | DSM | 4346 REDWOOD AVE | | | MARINA DEL RE | CA | 90292 | | | | TRADE PAYABLE | X | X | X | NO | $543.26 |
| 3.0645 | DSTERLINGI | | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $17,572.43 |
| 3.0646 | DUNCAN AVIATION | 3701 AVIATION RD | | | LINCOLN | NE | 68524 | | | | TRADE PAYABLE | X | X | X | NO | $780.00 |
| 3.0647 | DUNCAN FLETCHER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0648 | DUNHILL | 20 NORTH AUDLEY STREET | MAYFAIR | | LONDON | | W1K 6WE | UNITED KINGDOM | | | MERCHANDISE PAYABLE | X | X | X | NO | $700.00 |
| 3.0649 | DUNNING GOLF | C/O .CIT GROUP/COMM S | PO BOX 1036 | | CHARLOTTE | NC | 28201 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $52,758.14 |
| 3.0650 | DURLAND | | | | | | | | | | CONSIGNMENT | X | X | X | NO | $126,960.00 |
| 3.0651 | DURLAND | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $300.00 |
| 3.0652 | DUVAL FLOWER STUDIO | 209 WEST 29TH STREET | PMB: 150 | | NEW YORK | NY | 10001 | | | | TRADE PAYABLE | X | X | X | NO | $10,000.00 |
| 3.0653 | DYNAMIC AUTOMATION | 493 CARBONDALE ROAD | | | SCOTT TOWNSHIP | PA | 18411 | | | | TRADE PAYABLE | X | X | X | NO | $572.40 |
| 3.0654 | DYNAMIC DELIVERY SERVICES | 2501 71ST STREET | | | NORTH BERGEN | NJ | 07047 | | | | TRADE PAYABLE | X | X | X | NO | $47,775.30 |
| 3.0655 | DYNAMIC DELIVERY SERVICES INC | 2501 71ST STREET | | | NORTH BERGEN | NJ | 07047 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $80,841.74 |
| 3.0656 | DYNAMIC PROTECTION GROUP | ATTN: JANET MCDERMOTT | 1700 PALM BEACH LAKES BLVD STE 900 | | WEST PALM BEACH | FL | 33401 | | | | TRADE PAYABLE | X | X | X | NO | $39,038.64 |
| 3.0657 | E LO SPORTSWEAR | CIT GROUP COMMERCIAL | PO BOX 1036 | | CHARLOTTE | NC | 28236-6153 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $31,106.00 |
| 3.0658 | EAGLE TRANSFER CORPORATION | 307 SEVENTH AVENUE SUITE 2001 | | | NEW YORK | NY | 10001 | | | | TRADE PAYABLE | X | X | X | NO | $4,779.58 |
| 3.0659 | EASTERN ATLANTIC LANDSCAPING | DBA MARK LUKACHINSKY JR | 1768 SLOCUM RD | | WAPWALLOPEN | PA | 18660 | | | | TRADE PAYABLE | X | X | X | NO | $13,125.00 |
| 3.0660 | EBONY ANDERSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0661 | EBONY HUGHES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0662 | EBONY HUGHES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0663 | ECHO LAKE INDUSTRIES | 85A MARCUS DRIVE | | | MELVILLE | NY | 11747 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $202,943.34 |
| 3.0664 | EDEN PRESLEY | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $300.00 |
| 3.0665 | EDESIGN | 10 LOWELL AVE | | | WINCHESTER | MA | 01890 | | | | TRADE PAYABLE | X | X | X | NO | $3,410.00 |
| 3.0666 | EDIE PARKER | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $3,888.25 |
| 3.0667 | EDISON G CARDOSO | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $5,817.72 |
| 3.0668 | EDITION MANAGMENT | DBA THE WEST HOLLYWOOD EDITION | 9040 WEST SUNSET BLVD | | WEST HOLLYWOOD | CA | 90069 | | | | TRADE PAYABLE | X | X | X | NO | $100,959.59 |
| 3.0669 | EDWARD SOTO P A | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $267,300.00 |
| 3.0670 | EDWARD SOTO, P.A. | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $123,300.00 |
| 3.0671 | EDWIN STAFFORD III | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0672 | EFFE GI TRICOT | VIA G GARIBALDI 80 | | | MONTALE | PT | 51037 | ITALY | | | IMPORTS | X | X | X | NO | $509,012.29 |
| 3.0673 | EGONLAB | 158 BLV DE CHARONNE | | | PARIS | | 75020 | FRANCE | | | MERCHANDISE PAYABLE | X | X | X | NO | $500.00 |
| 3.0674 | EL DORADO COUNTRY CLUB | EL DORADO COUNTRY CLUB | | | INDIAN WELLS | CA | 92210 | | | | TRADE PAYABLE | X | X | X | NO | $2,000.00 |
| 3.0675 | ELDER STATESMAN | 2416 HUNTER ST | | | LOS ANGELES | CA | 90021 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $77,615.63 |
| 3.0676 | ELEMIS | 1140 BRADWAY | SUITE 1601 | | NEW YORK | NY | 08837 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $224.40 |
| 3.0677 | ELIE SAAB | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | NO | $161,794.13 |
| 3.0678 | ELIE TAHARI | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $561,788.69 |
| 3.0679 | ELIZABETH AND MICHAEL ROVENS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0680 | ELIZABETH MALATESTA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0681 | ELIZABETH MALATESTA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0682 | ELLIOTT LEWIS CORPORATION | 2900 BLACK LAKE PLACE | | | PHILADELPHIA | PA | 19154 | | | | TRADE PAYABLE | X | X | X | NO | $495.00 |
| 3.0683 | ELM STREET ADVISORS | 304 MIDLAND AVENUE | | | PORT CHESTER | NY | 10573 | | | | TRADE PAYABLE | X | X | X | NO | $165,000.00 |
| 3.0684 | EMA BELL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0685 | EMANUAL WILLIAMS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0686 | EMBLEM NYC | ATTN: MARIO NATARELLI, RENA CAPRI | 22 WEST 27TH STREET, #4 | | NEW YORK | NY | 10001 | | | | TRADE PAYABLE | X | X | X | NO | $102,145.72 |
| 3.0687 | EMILIANO LEONI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0688 | EMILY SACHS WONG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0689 | EMSARU | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $9,800.00 |
| 3.0690 | ENDLESS KNOT RUGS | PO BOX 259270 | | | MADISON | WI | 53715 | | | | TRADE PAYABLE | X | X | X | NO | $4,402.57 |
| 3.0691 | ENERGY CONTROL CONSULTANTS | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $10,910.46 |
| 3.0692 | ENERGY CONTROL CONSULTANTS, INC | 2240 SW 70TH AVE | STE D | | DAVIE | FL | 33317-7112 | | | | TRADE PAYABLE | X | X | X | NO | $8,300.00 |
| 3.0693 | ENGIE INSIGHT | 1313 N ATLANTIC ST STE 5000 | | | SPOKANE | WA | 99201-2330 | | | | TRADE PAYABLE | X | X | X | NO | $485,374.03 |
| 3.0694 | ENGIE INSIGHT SERVICES INC | 1313 N ATLANTIC ST STE 5000 | | | SPOKANE | WA | 99201-2330 | | | | TRADE PAYABLE | X | X | X | NO | $228,103.76 |
| 3.0695 | ENGLISH FACTORY | DBA ENGLISH FACTORY AND ENDLESS ROSE | 3775 BROADWAY PLACE | | LOS ANGELES | CA | 90007 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $14,622.66 |
| 3.0696 | ENVISTA FORENSICS LLC AREPA | PO BOX 531646 | | | ATLANTA | GA | 30353 | | | | TRADE PAYABLE | X | X | X | NO | $322.24 |
| 3.0697 | EQUIFAX | 1100 ABERNATHY ROAD | SUITE 300 | | ATLANTA | GA | 30328 | | | | TRADE PAYABLE | X | X | X | NO | $49,121.60 |
| 3.0698 | EQUINOX WHITE PLAINS ROAD, INC. | ATTENTION: REAL ESTATE | 31 HUDSON YARDS | 15TH FLOOR | NEW YORK | NY | 10001 | | | | OCCUPANCY RELATED | X | X | X | NO | $5,846,603.00 |
| 3.0699 | ERES | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $2,907.00 |
| 3.0700 | ERES | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $71,723.92 |
| 3.0701 | ERICA CASALE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0702 | ERICA NASH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0703 | ERNEST W. BAKER | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | NO | $22,121.20 |
| 3.0704 | ESSILORLUXOTTICA USA INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0705 | ESSILORLUXOTTICA USA INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0706 | ESSILORLUXOTTICA USA INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0707 | ESSILORLUXOTTICA USA INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

In re: Saks & Company LLC
Case No. 26-90083

Page 6 of 21

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0708 | ESSILORLUXOTTICA USA INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0709 | ESTEE LAUDER | ADDRESS ON FILE | | | | | | | | | CONCESSION + LICENSEE | X | X | X | NO | $1,798,804.85 |
| 3.0710 | ESTEE LAUDER | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $891,080.78 |
| 3.0711 | ETHO MARIA | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $39,150.00 |
| 3.0712 | ETON | PO BOX 671435 | | | DALLAS | TX | 75267 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $652,422.00 |
| 3.0713 | ETRO | 41 WEST 56TH STREET 4TH FLR | | | NEW YORK | NY | 10019 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $660,912.23 |
| 3.0714 | EUGENE L GRIFFIN & ASSOCIATES | 29 NORTH WACKER DRIVE | SUITE 650 | | CHICAGO | IL | 60606 | | | | TRADE PAYABLE | X | X | X | NO | $15,000.00 |
| 3.0715 | EUGENIA KIM | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $16,779.00 |
| 3.0716 | EUROITALIA | VIA G.GALILEI 5 | | | CAVENAGO DI BRIANZA | MB | 20873 | ITALY | | | MERCHANDISE PAYABLE | X | X | X | NO | $223,461.55 |
| 3.0717 | EUROPEAN SOAPS | ATTN: MAYUMI FRAME | 18125 ANDOVER PARK W | | TUKWILA | WA | 98138 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $14,575.04 |
| 3.0718 | EUROPERFUMES | MARISA AUCIELLO | 60 HONECK STREET | | ENGLEWOOD | NJ | 07631 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,574,850.30 |
| 3.0719 | EVANS FEARS AND SCHUTTERT | ATTN FAITH RADFORD | 6720 VIA AUSTI PARKWAY, SUITE 300 | | LAS VEGAS | NV | 89119 | | | | TRADE PAYABLE | X | X | X | NO | $6,965.00 |
| 3.0720 | EVERON | PO BOX 872987 | | | KANSAS CITY | MO | 64187 | | | | TRADE PAYABLE | X | X | X | NO | $5,917.41 |
| 3.0721 | EWTL | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $1,619.06 |
| 3.0722 | EX NIHILO | 228 PARK AVENUE S 68993 | | | NEW YORK | NY | 10003 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,165,608.90 |
| 3.0723 | EXECUTIVE CUISINE | 7 JULIANO DRIVE | OXFORD AIRPORT | | OXFORD | CT | 06478 | | | | TRADE PAYABLE | X | X | X | NO | $9,773.62 |
| 3.0724 | EXECUTIVE DYNAMICS | DBA CREATIVE 18 | PO BOX 93 | | COLD SPRING | NY | 10516 | | | | TRADE PAYABLE | X | X | X | NO | $545.70 |
| 3.0725 | EYE SAFETY SYSTEMS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0726 | EYE SAFETY SYSTEMS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0727 | EYE SAFETY SYSTEMS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0728 | EYE SAFETY SYSTEMS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0729 | EYE SAFETY SYSTEMS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0730 | EYEXAM OF CALIFORNIA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0731 | EYEXAM OF CALIFORNIA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0732 | EYEXAM OF CALIFORNIA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0733 | EYEXAM OF CALIFORNIA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0734 | EYEXAM OF CALIFORNIA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0735 | F AND T APPAREL | C/O CIT GROUP / COMMERCIAL SERVICES, INC. | PO BOX 37998 | | CHARLOTTE | NC | 28237-7998 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $116.00 |
| 3.0736 | F S ALARMS | 555 SUMMIT AVE | | | JERSEY CITY | NJ | 07306-0000 | | | | TRADE PAYABLE | X | X | X | NO | $2,841.64 |
| 3.0737 | FABIANA FILIPPI | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $95,344.55 |
| 3.0738 | FABRICA | PO BOX 631908 | | | CINCINNATI | OH | 45263 | | | | TRADE PAYABLE | X | X | X | NO | $11,340.24 |
| 3.0739 | FACE GYM | 524 BROADWAY | | | NEW YORK | NY | 10021 | | | | CONCESSION + LICENSEE | X | X | X | NO | $225,449.67 |
| 3.0740 | FACILITY SOLUTIONS GROUP | PO BOX 674491 | | | DALLAS | TX | 75267 | | | | TRADE PAYABLE | X | X | X | NO | $194,953.81 |
| 3.0741 | FACILITY SOLUTIONS GROUP INCORPORATED | PO BOX 674491 | | | DALLAS | TX | 75267 | | | | TRADE PAYABLE | X | X | X | NO | $261,337.00 |
| 3.0742 | FAIRCHILD NAPA VALLEY | PO BOX 2000 | | | SAINT HELENA | CA | 94574 | | | | TRADE PAYABLE | X | X | X | NO | $5,062.50 |
| 3.0743 | FAIRFAX COMPANY OF VA LLC | DEPT 56501 | PO BOX 67000 | | DETROIT | MI | 48267 | | | | CAM | X | X | X | NO | $16,276.21 |
| 3.0744 | FAIRMONT PITTSBURGH | 510 MARKET STREET | | | PITTSBURGH | PA | 15222 | | | | RENT | X | X | X | NO | $5,075.00 |
| 3.0745 | FALIERO SARTI | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | NO | $6,531.09 |
| 3.0746 | FALKE | 1279 19TH STREET | LANE NW | | HICKORY | NC | 28601 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $669.07 |
| 3.0747 | FAMILIES FORWARD | ATTN MICHELE SILVA | 8 THOMAS | | IRVINE | CA | 92618 | | | | TRADE PAYABLE | X | X | X | NO | $1,850.47 |
| 3.0748 | FAMMA | 6277 E SLAUSON AVE | | | COMMERCE | CA | 90040 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $300.00 |
| 3.0749 | FARM RIO | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | 345 PARK AVENUE | NEW YORK | NY | 10154 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $190,798.00 |
| 3.0750 | FASHION CENTER LLC | C/O WRDC | 123 COULTER AVENUE SUITE 200 | | ARDMORE | PA | 19003 | | | | CAM | X | X | X | NO | $90,947.16 |
| 3.0751 | FASHION FOOTWEAR | 274 MADISON AVE | STE 1701 | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $22,351.94 |
| 3.0752 | FASHION MALL AT KEYSTONE | DBA SDG FASHION MALL LIMITED PARTNERSH | PO BOX 775748 | | CHICAGO | IL | 60677 | | | | CAM | X | X | X | NO | $3,842.47 |
| 3.0753 | FASHION OUTLETS OF CHICAGO | 3440 FLAIR DR | | | EL MONTE | CA | 91731 | | | | TRADE PAYABLE | X | X | X | NO | $46,196.87 |
| 3.0754 | FASHION SOURCING & TRADING | 515 NW 72ND STREET | | | MIAMI | FL | 33150 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $48,825.00 |
| 3.0755 | FASHIONLAND | 1385 BROADWAY 1105 | | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $15,061.50 |
| 3.0756 | FASHIONPHILE | 6359 PASEO DEL LAGO | | | CARLSBAD | CA | 92011 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $132,342.61 |
| 3.0757 | FASTSIGNS | 4275 W. OKEECHOBEE BLVD | | | WEST PALM BEACH | FL | 33409 | | | | TRADE PAYABLE | X | X | X | NO | $162.92 |
| 3.0758 | FAUBION ASSOCIATES | 1000 FOREST AVENUE | | | DALLAS | TX | 75215 | | | | TRADE PAYABLE | X | X | X | NO | $6,278.50 |
| 3.0759 | FAVORITE DAUGHTER | 19801 S SANTA FE AVE | | | E RANCHO DOMINGUEZ | CA | 90221 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $276,688.30 |
| 3.0760 | FEAR OF GOD | 1200 S SANTA FE | SUITE A | | LOS ANGELES | CA | 90021 | | | | IMPORTS | X | X | X | NO | $358,467.98 |
| 3.0761 | FEAR OF GOD | 1200 S SANTA FE | SUITE A | | LOS ANGELES | CA | 90021 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $15,906.00 |
| 3.0762 | FEDERAL EXPRESS CORPORATION | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0763 | FEDERATED SERVICE SOLUTIONS | 41100 PLYMOUTH ROAD SUITE 165 | | | PLYMOUTH | MI | 48170 | | | | TRADE PAYABLE | X | X | X | NO | $25,536.66 |
| 3.0764 | FEDEX | PO BOX 371461 | | | PITTSBURGH | PA | 15250 | | | | TRADE PAYABLE | X | X | X | NO | $419,707.55 |
| 3.0765 | FELIX R SANTOS | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $745.40 |
| 3.0766 | FENDI | 555 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | | | | CONCESSION + LICENSEE | X | X | X | NO | $6,332,385.40 |
| 3.0767 | FENDI | 555 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $564,931.08 |
| 3.0768 | FERESHTEH MOEZZI NEJATI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0769 | FERNAIRA BROWNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0770 | FERRAGAMO | 663 FIFTTH AVENUE | | | NEW YORK | NY | 10022 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,773,922.20 |
| 3.0771 | FERREIRA ANTONIO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0772 | FERTITTA MLB OWNER LLC | DBA MONTAGE LAGUNA BEACH | 30801 SOUT COAST HIGHWAY | | SOUTH LAGUNA | CA | 92651 | | | | RENT | X | X | X | NO | $19,181.29 |
| 3.0773 | FEW MODA | 149 MADISON AVENUE ROOM 205B | | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $98,625.51 |
| 3.0774 | FIELDS ELIANA A. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0775 | FIGUE | HILLDUN CORPORATION | 36 EAST 31ST STREET 12 FLOOR | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $107,513.69 |
| 3.0776 | FILLING IN THE BLANKS | ATTN KATHRYN ONEILL | 500 W PUTNAM AVE | | GREENWICH | CT | 06830 | | | | TRADE PAYABLE | X | X | X | NO | $1,000.00 |
| 3.0777 | FINEST MENSWEAR | 152 W 36TH STREET | SUITE 703 | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $3,201.22 |
| 3.0778 | FISHER AND PHILLIPS | 1075 PEACHTREE STREET NE SUITE 3500 | | | ATLANTA | GA | 30309 | | | | TRADE PAYABLE | X | X | X | NO | $119,751.51 |
| 3.0779 | FISHER PHILLIPS | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $38,142.99 |
| 3.0780 | FITZGERALD/MORGAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0781 | FLASH DELIVERY | AND MESSENGER SVCE INC | 1710 E INDIAN SCHOOL RD | STE 102 | PHOENIX | AZ | 85016 | | | | TRADE PAYABLE | X | X | X | NO | $1,645.13 |
| 3.0782 | FLASH DELIVERY SERVICES | AND MESSENGER SVCE INC | 1710 E INDIAN SCHOOL RD | STE 102 | PHOENIX | AZ | 85016 | | | | TRADE PAYABLE | X | X | X | NO | $36,306.58 |
| 3.0783 | FLEECE FACTORY | MARK BATCHOUN | 9500 RUE MEILLEUR | SUITE 805 | MONTRÉAL | QC | H2N2B7 | CANADA | | | MERCHANDISE PAYABLE | X | X | X | NO | $50,325.00 |
| 3.0784 | FLETCHER, HANNAH LOUISE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0785 | FLEUR DU MAL | 225 W 35TH STREET 10TH FLOOR | | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $12,324.60 |
| 3.0786 | FLIGHT PRO INTERNATIONAL | 6002 ROGERDALE RD STE 425 | | | HOUSTON | TX | 77072 | | | | TRADE PAYABLE | X | X | X | NO | $36,085.73 |
| 3.0787 | FLORIDA DEPARTMENT OF FINANCIAL SERVICES | DIVISION OF STATE FIRE MARSHALL | 200 EAST GAINES STREET | | TALLAHASSEE | FL | 32399 | | | | TRADE PAYABLE | X | X | X | NO | $90.00 |
| 3.0788 | FLOYD GMBH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0789 | FOCAL POINTE OUTDOOR SOLUTIONS | 1921 RAVINIA DR | | | CASEYVILLE | IL | 62232 | | | | TRADE PAYABLE | X | X | X | NO | $934.40 |
| 3.0790 | FOLEY AND MANSFIELD PLLP | 250 MARQUETTE AVE SUITE 1200 | | | MINNEAPOLIS | MN | 55401 | | | | TRADE PAYABLE | X | X | X | NO | $14,333.28 |
| 3.0791 | FONSECA TANIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0792 | FOOTWEAR UNLIMITED | 99 LARKIN WILLIAMS IND CT | | | FENTON | MO | 63026 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $637,636.90 |
| 3.0793 | FORBES COHEN FLORIDA PROPERTIES | 16156 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | | CAM | X | X | X | NO | $48,004.75 |
| 3.0794 | FORBES COHEN FLORIDA PROPERTIES | 16156 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | | TRADE PAYABLE | X | X | X | NO | $47,255.22 |
| 3.0795 | FOREO | 1525 PAMA LANE | | | LAS VEGAS | NV | 89119 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $20,092.87 |
| 3.0796 | FORME MILLINERY | ATTN: JENNY PFANENSTIEL | 1009 E. MAIN ST. | | LOUISVILLE | KY | 40206 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $14,709.50 |
| 3.0797 | FORSYTH MANSION PROPERTY OWNER | ATTN: HAROLD YELLIN | HUNTER MACLEAN | 200 E. SAINT JULIAN ST., SUITE 100 | SAVANNAH | GA | 31401 | | | | TRADE YELLABLE | X | X | X | NO | $14,000.00 |
| 3.0798 | FORSYTH MANSION PROPERTY OWNER LLC | DBA HOTEL BARDO SAVANNAH | ATTN ACCOUNTING DEPT | 700 DRAYTON ST | SAVANNAH | GA | 31401 | | | | RENT | X | X | X | NO | $7,426.84 |
| 3.0799 | FORTUNE VENTURA | 214 W 39TH ST SUITE 300 | | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $23,126.00 |
| 3.0800 | FOUNDRAE | 225 W 25TH STREET 10TH FLOOR | | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,400.00 |
| 3.0801 | FOURKITES | PO BOX 8365 | | | PASADENA | CA | 91109 | | | | TRADE PAYABLE | X | X | X | NO | $20,745.87 |
| 3.0802 | FOXX | VIA A.VOLTA SNC | | | AGLIANA | PT | 51031 | ITALY | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,032.20 |
| 3.0803 | FPM | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $25,619.14 |
| 3.0804 | FRAGOMEN | 1400 BROADWAY | | | NEW YORK | NY | 10018 | | | | TRADE PAYABLE | X | X | X | NO | $47,015.00 |
| 3.0805 | FRAGRANCE DU BOIS | ATTN: GANDY BAHSAS | 2045 BISCAYNE BLVD #317 | | MIAMI | FL | 33137 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $205,632.00 |
| 3.0806 | FRAME | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,746,714.05 |
| 3.0807 | FRANCK MULLER | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $724.00 |
| 3.0808 | FRANK GLOVER PRODUCTIONS | 436 E 11TH ST | | | NEW YORK | NY | 10009 | | | | TRADE PAYABLE | X | X | X | NO | $27,964.54 |
| 3.0809 | FRANKFURT KURNIT KLEIN & SELZ PC | PO BOX 1006 | | | NEW YORK | NY | 10272 | | | | TRADE PAYABLE | X | X | X | NO | $97,865.00 |
| 3.0810 | FRANKFURT KLEIN AND SELZ PC | PO BOX 1006 | | | NEW YORK | NY | 10272 | | | | TRADE PAYABLE | X | X | X | NO | $32,853.75 |
| 3.0811 | FRANKLIN MILLS ASSOCIATES LP | PO BOX 277867 | | | ATLANTA | GA | 30384 | | | | CAM | X | X | X | NO | $38,734.08 |
| 3.0812 | FRANKLIN MILLS ASSOCIATES LP | PO BOX 277867 | | | ATLANTA | GA | 30384 | | | | OCCUPANCY RELATED | X | X | X | NO | $82,680.07 |
| 3.0813 | FRATELLI BOVO | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $20,235.00 |
| 3.0814 | FRATELLI PIACENZA S P A | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | NO | $819,812.93 |
| 3.0815 | FREDERIC MALLE | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $58,762.00 |
| 3.0816 | FREDERICK GOLDMAN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $54,990.62 |
| 3.0817 | FRENCH CONNECTION | 512 7TH AVENUE | | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $54,558.00 |
| 3.0818 | FRONT ROW LIVE | 109 CIRCLE RD | | | STATEN ISLAND | NY | 10304 | | | | TRADE PAYABLE | X | X | X | NO | $1,600.00 |
| 3.0819 | FULLER CENTER | 200 NE 14TH STREET | | | BOCA RATON | FL | 33432 | | | | TRADE PAYABLE | X | X | X | NO | $1,988.10 |
| 3.0820 | FURLA | FASHION DISTRIBUTION CENTER | 34 ENGELHARD AVENUE | | AVENEL | NJ | 07001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $369,774.73 |
| 3.0821 | G AND P | VIA DELLE PRATELLA 1 | | | MONTELUPO FIORENTI | IA | 50056 | | | | IMPORTS | X | X | X | NO | $60,459.20 |
| 3.0822 | GABRIEL & CO USA | ATTN: FRED RACIOPPI | 545 W 45TH ST | 3RD FL | NEW YORK | NY | 10036 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $337,602.00 |
| 3.0823 | GABRIELA HEARST | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $487,528.90 |
| 3.0824 | GALLAGHER BENEFIT SERVICES CANADA GROUP | BOX NO T57544C BMO BANK | PO BOX 57544 STATION A | | TORONTO | ON | M5W 5M5 | CANADA | | | TRADE PAYABLE | X | X | X | NO | $5,917.00 |
| 3.0825 | GALLUS | TURKEY | DAVUTPASA CADDESI NO 111 ISTANBUL ZEYTINBURNU | | TURKEY | | 34020 | TÜRKIYE | | | IMPORTS | X | X | X | NO | $99,395.00 |
| 3.0826 | GALLUS | TURKEY | DAVUTPASA CADDESI NO 111 ISTANBUL ZEYTINBURNU | | TURKEY | | 34020 | TÜRKIYE | | | MERCHANDISE PAYABLE | X | X | X | NO | $42.34 |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0827 | GALVAN | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | NO | $68,189.49 |
| 3.0828 | GANNI | 68 WHITE ST | 5TH FLOOR | | NEW YORK | NY | 10013 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $234,219.68 |
| 3.0829 | GASHA LAVELLE WRIGHT | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $2,743.50 |
| 3.0830 | GATEWAY FOR CANCER RESEARCH | 1449 S MICHIGAN AVE | # 13128 | | CHICAGO | IL | 60605-2810 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.0831 | GATEWAY SQUARE | 4900 EAST DUBLIN | GRANVILLE ROAD | | COLUMBUS | OH | 43081 | | | | TRADE PAYABLE | X | X | X | NO | $18,750.00 |
| 3.0832 | GATHERING PLACE | ATTN TAMMY CONEY | 23300 COMMERCE PARK | | BEACHWOOD | OH | 44122 | | | | TRADE PAYABLE | X | X | X | NO | $3,000.00 |
| 3.0833 | GAVRON MAX WILLIAM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0834 | GAYLE PERRY | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $1,095.18 |
| 3.0835 | GBG | 14210 TELEPHONE AVENUE | | | CHINO | CA | 91710 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $29,883.50 |
| 3.0836 | GBG DENIM | C/O CIT COMMERCIAL SR | PO BOX 37998 | | CHARLOTTE | NC | 28237 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $341,841.08 |
| 3.0837 | GCE | GCE INTERNATIONAL INCORPORATED | C/O.CIT GROUP/COMM S PO BOX 1036 | | CHARLOTTE | NC | 28201 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $38,659.58 |
| 3.0838 | GEI CONSULTANTS | PO BOX 843005 | | | BOSTON | MA | 02284 | | | | TRADE PAYABLE | X | X | X | NO | $5,387.60 |
| 3.0839 | GEN STAR GIRLS | WELLS FARGO BANK N.A | PO BOX 712468 | PO BOX 712468 | PHILADELPHIA | PA | 19171 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $341.82 |
| 3.0840 | GENERATION LOVE | HILLDUN CORPORATION | 36 EAST 31ST STREET FLOOR 12 | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $122,877.85 |
| 3.0841 | GENSERVE | GENSERVE, LLC | PO BOX 23974 | | NEW YORK | NY | 10087 | | | | TRADE PAYABLE | X | X | X | NO | $653.25 |
| 3.0842 | GENSLER | 12478 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | | TRADE PAYABLE | X | X | X | NO | $16,185.00 |
| 3.0843 | GEOCON WEST | 6960 FLANDERS DRIVE | | | SAN DIEGO | CA | 92121 | | | | TRADE PAYABLE | X | X | X | NO | $1,420.00 |
| 3.0844 | GEOGRAPHICAL NORWAY | 1412 BROADWAY SUITE 1410 | | | MANHATTAN | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $3,932.45 |
| 3.0845 | GEORG JENSEN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $8.65 |
| 3.0846 | GEORGE HERNANDEZ FRANCO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0847 | GEORGE HERNANDEZ FRANCO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0848 | GEORGE HERNANDEZ FRANCO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0849 | GEORGE LAWRENCE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0850 | GEORGINA WARNES | ADDRESS ON FILE | | | | | | | | | SEVERANCE | X | X | X | NO | $585.84 |
| 3.0851 | GERALD GARCIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0852 | GEVRIL | 9 PINECREST ROAD | | | RYE | NY | 10580 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $673.20 |
| 3.0853 | GHD | 4500 PARK GRANADA SUITE 100 | | | CALABASAS | CA | 91302 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $4,776.40 |
| 3.0854 | GIAMBATTISTA VALLI | 1140 BAY STREET | SUITE 2C | | STATEN ISLAND | NY | 10305 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $68,314.50 |
| 3.0855 | GIANVITO ROSSI | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $704,654.28 |
| 3.0856 | GIBBS & BRUNS LLP | ATTN: KATHY D. PATRICK; BARRETT REASONER, JORGE M. GUTIERREZ, JR., & ERICA KRENNERICH | 1100 LOUISIANA STREET | SUITE 5300 | HOUSTON | TX | 77002 | | | | TRADE PAYABLE | X | X | X | NO | $123,007.19 |
| 3.0857 | GIBBS AND BRUNS | 1100 LOUISIANA STE 5300 | | | HOUSTON | TX | 77002 | | | | TRADE PAYABLE | X | X | X | NO | $51,086.03 |
| 3.0858 | GIBSON DUNN AND CRUTCHER | PO BOX 840723 | | | LOS ANGELES | CA | 90084 | | | | TRADE PAYABLE | X | X | X | NO | $15,970.50 |
| 3.0859 | G-III | 1180 KING GEORGES POST ROAD | | | EDISON | NJ | 08837 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $249,824.65 |
| 3.0860 | GILBERT BRADFORD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0861 | GILLY HICKS, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0862 | GILLY HICKS, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0863 | GILLY HICKS, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0864 | GILLY HICKS, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0865 | GILLY HICKS, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0866 | GIMA | VIA ZYGMUNT KELZ 9 | | | NOCI | BARI | 70015 | ITALY | | | IMPORTS | X | X | X | NO | $84,689.86 |
| 3.0867 | GIMPEX | PO BOX 20040 | | | JACKSON | MS | 39289 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $6,110.00 |
| 3.0868 | GINGER & SMART | 16A GLENMORE RD | | | PADDINGTON | NSW | 2021 | AUSTRALIA | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,741.28 |
| 3.0869 | GIRLS INCORPORATED OF LONG ISLAND | 819 GRAND BLVD | | | DEER PARK | NY | 11729 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.0870 | GISMONDI | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $35,250.00 |
| 3.0871 | GIUSEPPE ZANOTTI | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $1,420.00 |
| 3.0872 | GIUSEPPE ZANOTTI | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $3,760.69 |
| 3.0873 | GIVELOVE | 1146 N POINTSETTIA PL | | | WEST HOLLYWOOD | CA | 90046 | | | | TRADE PAYABLE | X | X | X | NO | $1,260.15 |
| 3.0874 | GIVENCHY | 598 MADISON AVE 6TH FL | | | NEW YORK | NY | 10022 | | | | CONCESSION + LICENSEE | X | X | X | NO | $449,238.42 |
| 3.0875 | GIVENCHY | 598 MADISON AVE 6TH FL | | | NEW YORK | NY | 10022 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,071,887.72 |
| 3.0876 | GLASS CYPRESS | 708 MAIN ST | | | HOUSTON | TX | 77030 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $709,664.00 |
| 3.0877 | GLEANERS FOOD BANK OF INDIANAPOLIS | ATTN KARI STROLBERG | 3737 WALDEMERE AVE | | INDIANAPOLIS | IN | 46241 | | | | TRADE PAYABLE | X | X | X | NO | $3,000.00 |
| 3.0878 | GLEMAUD | 225 W 35TH STREET | 10TH FLOOR | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $250.00 |
| 3.0879 | GLEN SUMMIT SPRINGS WATER CO | PO BOX 129 | | | MOUNTAINTOP | PA | 18707 | | | | TRADE PAYABLE | X | X | X | NO | $1,152.45 |
| 3.0880 | GLJ | 999 SOUTH OYSTER BAY RD BLDG 500 | | | BETHPAGE | NY | 11714 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $52,652.22 |
| 3.0881 | GLOBAL FASHIONS | 199 LIBERTY AVENUE | | | MIENOLA | NY | 11501 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $201,948.07 |
| 3.0882 | GLOBAL THREAT SOLUTIONS | 515 MADISON AVE STE 8004 | | | NEW YORK | NY | 10022 | | | | TRADE PAYABLE | X | X | X | NO | $801,447.29 |
| 3.0883 | GM IDEAL | 20 W 47TH STREET | SUITE 603 | | NEW YORK | NY | 10036 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $96.00 |
| 3.0884 | GM IDEAL CORP | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0885 | GOGO | PO BOX 748910 | | | ATLANTA | GA | 30374-8910 | | | | TRADE PAYABLE | X | X | X | NO | $74,104.21 |
| 3.0886 | GOLDA JEWELRY | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $1,500.00 |
| 3.0887 | GOLDA JEWELRY LTD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0888 | GOLDSTAR | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $162.00 |
| 3.0889 | GOOD AMERICAN | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $608,966.60 |
| 3.0890 | GOOD FELLAS | 777 SIXTH AVENUE | SUITE 11H | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $600,468.38 |
| 3.0891 | GORDON REES SCULLY MANSUKHANI | 100 PRINGLE AVE | STE 300 | | WALNUT CREEK | CA | 94596-3580 | | | | TRADE PAYABLE | X | X | X | NO | $63,880.02 |
| 3.0892 | GORDON REES SCULLY MANSUKHANI | 100 PRINGLE AVE | STE 300 | | WALNUT CREEK | CA | 94596-3580 | | | | TRADE PAYABLE | X | X | X | NO | $36,539.54 |
| 3.0893 | GORSKI | 1435 ST ALEXANDER STREET SUITE 1200 | | | MONTREAL | QC | H3A2G4 | CANADA | | | MERCHANDISE PAYABLE | X | X | X | NO | $61,216.97 |
| 3.0894 | GOSHWARA | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $18,100.00 |
| 3.0895 | GOTTEX | ATTN: SOPHIA GRASSO | 1 YONI NETANYAHU ST | OR YEHUDA | TEL AVIV | IL | 6036701 | ISRAEL | | | MERCHANDISE PAYABLE | X | X | X | NO | $17,335.10 |
| 3.0896 | GRAFF | 721 MADISON AVENUE | | | NEW YORK | NY | 10021 | | | | CONCESSION + LICENSEE | X | X | X | NO | $913,274.04 |
| 3.0897 | GRAINGER | DEPT 830467817 | | | PALATINE | IL | 60038 | | | | TRADE PAYABLE | X | X | X | NO | $10,009.95 |
| 3.0898 | GRAINGER | DEPT 830467817 | | | PALATINE | IL | 60038 | | | | TRADE PAYABLE | X | X | X | NO | $496.29 |
| 3.0899 | GRAND FOOTWEAR GROUP | 1222 AVE M SUITE 301 | | | BROOKLYN | NY | 11230 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $25,629.00 |
| 3.0900 | GREAT AMERICAN BEAUTY | 4000 BORDENTOWN AVENUE DOCKS 1 6 | | | SAYREVILLE | NJ | 08872 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,781.56 |
| 3.0901 | GREEN SPACE WASTE SOLUTIONS | 241 DUNSDON ST SUITE 406-407 | | | BRANTFORD | ON | N3R 7C3 | CANADA | | | TRADE PAYABLE | X | X | X | NO | $4,588.75 |
| 3.0902 | GREENBERG TRAURIG | GREENBERG TRAURIG'S GENERAL COUNSEL | ONE VANDERBILT AVENUE | | NEW YORK | NY | 10017 | | | | TRADE PAYABLE | X | X | X | NO | $429,194.15 |
| 3.0903 | GREENBERG TRAURIG | GREENBERG TRAURIG'S GENERAL COUNSEL | ONE VANDERBILT AVENUE | | NEW YORK | NY | 10017 | | | | TRADE PAYABLE | X | X | X | NO | $41,437.77 |
| 3.0904 | GREENSPACE WASTE SOLUTIONS | 241 DUNSDON STREET SUITE 406 407 | | | BRANTFORD | ON | N3R 7C3 | CANADA | | | TRADE PAYABLE | X | X | X | NO | $4,245.00 |
| 3.0905 | GREENWICH CHAMBER OF COMMERCE | 45 EAST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | | | | TRADE PAYABLE | X | X | X | NO | $200.00 |
| 3.0906 | GREENWICH COMMUNITY PROJECTS FUND | 15 STRICKLAND ROAD | | | COS COB | CT | 06807 | | | | TRADE PAYABLE | X | X | X | NO | $10,000.00 |
| 3.0907 | GREG SOVYRDA | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $6,515.00 |
| 3.0908 | GREGG SHUPE | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $2,979.00 |
| 3.0909 | GREY MATTER CONCEPTS | CIT GROUP COMMERCIAL | PO BOX 1036 | | CHARLOTTE | NC | 28201 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $4,400.00 |
| 3.0910 | GRILLE 5115 | 8307 KNIGHT RD | | | HOUSTON | TX | 77054 | | | | CONCESSION + LICENSEE | X | X | X | NO | $546.05 |
| 3.0911 | GROUP JS | 1412 BROADWAY | SUITE 1200 | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,024,598.60 |
| 3.0912 | GSKY PLANT SYSTEMS | NO 404 25 SEABREEZE AVE | | | DELRAY BEACH | FL | 33483 | | | | TRADE PAYABLE | X | X | X | NO | $2,255.70 |
| 3.0913 | G-STAR | 315 FLATBUSH AVE | 533 | | BROOKLYN | NY | 11217-2813 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $847,519.35 |
| 3.0914 | GUARDIAN ANGELS AT JACKSON HEALTH FOUNDATION | ATTN JACKSON HEALTH FOUNDATION | PO BOX 10589 | | MIAMI | FL | 33101 | | | | TRADE PAYABLE | X | X | X | NO | $13,284.70 |
| 3.0915 | GUCCI | 150 TOTOWA RD | | | WAYNE | NJ | 07470-3117 | | | | CONCESSION + LICENSEE | X | X | X | NO | $6,485,188.70 |
| 3.0916 | GUCCI | 150 TOTOWA RD | | | WAYNE | NJ | 07470-3117 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,519,211.00 |
| 3.0917 | GUCCI | 150 TOTOWA RD | | | WAYNE | NJ | 07470-3117 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $40,000.00 |
| 3.0918 | GUCCI AMERICA, INC. | 195 BROADWAY | | | NEW YORK | NY | 10007 | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0919 | GUCCI WATCHES | GUCCI CLIENT SERVICES | 70 HUDSON STREET | | JERSEY CITY | NJ | 07302 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $3,180.55 |
| 3.0920 | GUERLAIN | 208 FERNWOOD AVENUE | | | EDISON | NJ | 08837 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $456,465.96 |
| 3.0921 | GUESS | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $71,551.95 |
| 3.0922 | GUEST IN RESIDENCE | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $46,374.84 |
| 3.0923 | GUIDI | VIA SITIGNANESE 76 PONTE | | | BUGGIANESE | PT | 51019 | ITALY | | | IMPORTS | X | X | X | NO | $7,308.00 |
| 3.0924 | GULFSTREAM AEROSPACE CORPORATION GEORGIA | ATTN TREASURY MANAGER | 30 INNOVATION DRIVE 30 INNOVATION DRIVE | | SAVANNAH | GA | 31407 | | | | TRADE PAYABLE | X | X | X | NO | $25,000.00 |
| 3.0925 | GURHAN | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $12,881.00 |
| 3.0926 | GURHAN | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $229,700.53 |
| 3.0927 | GUYS FASHION | MGA TRADING | 2297 EAST 4 TH STREET | | BROOKLYN | NY | 11223 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $158,631.20 |
| 3.0928 | HABITAT FOR HUMANITY OF SOUTH PALM BEACH COUNTY | 3716 S MILITARY TRL | STE 200 | | LAKE WORTH | FL | 33463-3477 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.0929 | HALBERT USA | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $13,120.40 |
| 3.0930 | HALBERT USA | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $43.07 |
| 3.0931 | HALCYON DAYS | 1372 PARK AVENUE 14A | | | NEW YORK | NY | 10128 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $10,145.00 |
| 3.0932 | HAMPTON SUN | 241 W 30TH STREET 4TH FLOOR | | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $463.20 |
| 3.0933 | HANRO | 2070 SOLUTIONS CTR | | | CHICAGO | IL | 60677-2000 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $207,763.75 |
| 3.0934 | HAPPY SOCKS | 900 THIRD AVENUE 29TH FLOOR | | | NEW YORK | NY | 10022 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $64,333.73 |
| 3.0935 | HARBOR BAY ENDOWMENT CORPORATION | 3443 PACIFIC VIEW DRIVE | | | CORONA DEL MAR | CA | 92625 | | | | TRADE PAYABLE | X | X | X | NO | $2,135.86 |
| 3.0936 | HARGET, BEVERLY | | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0937 | HARLEQUIN | 75 GREENE ST 4TH FLOOR | | | NEW YORK | NY | 10012 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $56,246.76 |
| 3.0938 | HARMONIST | 615 ROUTE 303 | | | BLAUVELT | NY | 10913 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $11,817.00 |
| 3.0939 | HARRIS BEACH PLLC | 99 GARNSEY ROAD | | | PITTSFORD | NY | 14534 | | | | TRADE PAYABLE | X | X | X | NO | $105.00 |
| 3.0940 | HARRY J DESIGN | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $54,500.00 |
| 3.0941 | HARRY J DESIGN | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $22,950.00 |
| 3.0942 | HARVEY VAN DAM | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $148.40 |
| 3.0943 | HAUTE DIGGITY DOG | 2444 W 16TH ST 4F | | | CHICAGO | IL | 60608 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $28,885.95 |
| 3.0944 | HAWAII MEDICAL SERVICE ASSOCIATION | PO BOX 29810 | | | HONOLULU | HI | 96820-2210 | | | | TRADE PAYABLE | X | X | X | NO | $104,805.60 |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0945 | HB CONNECTIONS | 8190 CHEM | ROYDEN | | MONTREAL | QC | H4P 2T2 | CANADA | | | MERCHANDISE PAYABLE | X | X | X | NO | $41,683.65 |
| 3.0946 | HEAD | HEAD USA | 306 S. 45TH AVENUE | | PHOENIX | AZ | 85043 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,513.32 |
| 3.0947 | HEARTLAND FILM | 8950 OTIS AVENUE | | | INDIANAPOLIS | IN | 46216 | | | | TRADE PAYABLE | X | X | X | NO | $500.00 |
| 3.0948 | HEARTS ON FIRE | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $3N,540.00 |
| 3.0949 | HEARTS ON FIRE | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $120.00 |
| 3.0950 | HEATHER PARDEW | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $925.00 |
| 3.0951 | HEIRLOME | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $77,310.00 |
| 3.0952 | HELEN HERNANDEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0953 | HELEN HERNANDEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0954 | HELMUT LANG | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,217,937.10 |
| 3.0955 | HENRI BENDEL, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0956 | HENRI BENDEL, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0957 | HENRI BENDEL, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0958 | HENRI BENDEL, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0959 | HENRI BENDEL, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0960 | HENRY FORD HEALTH SYSTEM | 5600 NEW KING STREET SUITE 345 | | | TROY | MI | 48098 | | | | TRADE PAYABLE | X | X | X | NO | $500.00 |
| 3.0961 | HEPHZIBAH CHILDRENS ASSOCIATION | 946 N PARK BLVD | | | OAK PARK | IL | 60301 | | | | TRADE PAYABLE | X | X | X | NO | $1,018.49 |
| 3.0962 | HER JUSTICE | 100 BROADWAY FLOOR 10 | | | NEW YORK | NY | 10005 | | | | TRADE PAYABLE | X | X | X | NO | $500.00 |
| 3.0963 | HERBETH LEVINE ITALY | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | NO | $54,594.24 |
| 3.0964 | HERBETH LEVINE ITALY | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $3,816.00 |
| 3.0965 | HEREU | JOAN DAUSTRIA 95-97 4O 1A | | | BARCELONA | | 08018 | SPAIN | | | IMPORTS | X | X | X | NO | $13,823.08 |
| 3.0966 | HERMES | 1 BROADWAY ROAD SUITE 1 | HOP DISTRIBUTION | | CRANBURY | NJ | 08512 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $286.66 |
| 3.0967 | HERNO | 34 ENGELHARD AVENUE | | | AVENEL | NJ | 07001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $215,950.70 |
| 3.0968 | HERRICK FEINSTEIN LLP | TWO PARK AVENUE | | | NEW YORK | NY | 10016 | | | | TRADE PAYABLE | X | X | X | NO | $1,548.00 |
| 3.0969 | HES TRANS | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $53,185.32 |
| 3.0970 | HES TRANS | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $53,185.32 |
| 3.0971 | HESCHUNG | 1 RUE DU CHANTIER DE CREOSOTAG | BAS RHIN | | STEINBOURG | | 67790 | FRANCE | | | IMPORTS | X | X | X | NO | $10,848.68 |
| 3.0972 | HH PACIFIC BEACH LP | DBA ALOHILANI RESORT WAIKIKI BEACH | 2490 KALAKAUA AVENUE | | HONOLULU | HI | 96815 | | | | TRADE PAYABLE | X | X | X | NO | $3,977.59 |
| 3.0973 | HIGHLAND ASSOCIATES ARCHITECTURE | ENGINEERING DESIGN PC | 102 HIGHLAND AVENUE | | CLARKS SUMMIT | PA | 18411 | | | | TRADE PAYABLE | X | X | X | NO | $41,983.42 |
| 3.0974 | HIGHLINE UNITED | 400 WESTMONT DRIVE | | | SAN PEDRO | CA | 90731 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $69,794.07 |
| 3.0975 | HIM | ATTN TERESA RIVERA | 545 WEST 25TH STREET 4TH FLOOR | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $37,761.26 |
| 3.0976 | HINGE DOOR AND MAINTENANCE | 41 FLORIDA ST | | | LONG BEACH | NY | 11561 | | | | TRADE PAYABLE | X | X | X | NO | $53,165.32 |
| 3.0977 | HISTORIC RESOURCES GROUP | 556 S FAIR OAKS AVE | STE 101 | | PASADENA | CA | 91105-2657 | | | | TRADE PAYABLE | X | X | X | NO | $23,898.07 |
| 3.0978 | HMY JEWELRY | ATTN: HENRY HAYFAZ | 10 W 33RD STREET SUITE 250 | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $27,035.60 |
| 3.0979 | HOBOKEN CANDLE | ATTN: GRACE ANZANO | 36 TAM O SHANTER DRIVE | | MAHWAH | NJ | 07430 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $9,834.54 |
| 3.0980 | HOGAN LOVELLS | 390 MADISON AVENUE | | | NEW YORK | NY | 10017 | | | | TRADE PAYABLE | X | X | X | NO | $24,055.48 |
| 3.0981 | HOGAN LOVELLS US | 555 13TH NW | COLUMBIA SQ | | WASHINGTON | DC | 20004-1109 | | | | TRADE PAYABLE | X | X | X | NO | $41,024.45 |
| 3.0982 | HOLIDAY FOLIAGE | 2592 OTAY CENTER DRIVE | | | SAN DIEGO | CA | 92154 | | | | TRADE PAYABLE | X | X | X | NO | $280,000.00 |
| 3.0983 | HOLIDAY FOLIAGE | 2592 OTAY CENTER DRIVE | | | SAN DIEGO | CA | 92154 | | | | TRADE PAYABLE | X | X | X | NO | $155,400.00 |
| 3.0984 | HOMEGOODS, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0985 | HOMEGOODS, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0986 | HOMEGOODS, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0987 | HOMEGOODS, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0988 | HOMEGOODS, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0989 | HONAYDA | 202 SAAD BUILDING | | | HAZMIEH, BAABDA | | | LEBANON | | | IMPORTS | X | X | X | NO | $35,196.68 |
| 3.0990 | HONOR THE GIFT | 15731 GRAHAM ST | | | HUNTINGTON BEACH | CA | 92649-1612 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $411,420.78 |
| 3.0991 | HONORHEALTH FOUNDATION | 8125 N HAYDEN RD | | | SCOTTSDALE | AZ | 85258 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.0992 | HORATIO WILLIAMS FOUNDATION | ATTN STEPHEN MARTIN | 1010 ANTIETAM AVENE | | DETROIT | MI | 48207 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.0993 | HOUSE OF PLINER | ROSENTHAL & ROSENTHA | PO BOX 88926 | | CHICAGO | IL | 60695 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $12,400.00 |
| 3.0994 | HOWARD KENNEDY | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $83,622.93 |
| 3.0995 | HUDSON | 2608 E 37TH STREET | | | VERNON | CA | 90058 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,105,027.02 |
| 3.0996 | HUEB | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $453,420.53 |
| 3.0997 | HUEB | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $200,300.60 |
| 3.0998 | HUGO BOSS | 4600 TIDEMAN ROAD | | | BROOKLYN | OH | 44144 | | | | CONCESSION + LICENSEE | X | X | X | NO | $2,030,201.19 |
| 3.0999 | HUGO BOSS | 4600 TIDEMAN ROAD | | | BROOKLYN | OH | 44144 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $217,815.57 |
| 3.1000 | HUNZA G | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | NO | $19,048.26 |
| 3.1001 | HUNZA G | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $5,533.81 |
| 3.1002 | HYDEN YOO | HYDEN YOO | 2315 PORT LERWICK PLACE | 2315 PORT LERWICK PLACE | NEWPORT BEACH | CA | 92660 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $295,654.60 |
| 3.1003 | ICON DESIGN | 5657 CAMPUS PKWY | | | HAZELWOOD | MO | 63042-2338 | | | | TRADE PAYABLE | X | X | X | NO | $6,148.80 |
| 3.1004 | ICON MEDIA | 1345 AVENUE OF THE AMERICAS 2ND FLOOR | | | NEW YORK | NY | 10105 | | | | TRADE PAYABLE | X | X | X | NO | $13,974.13 |
| 3.1005 | ICON TRADE SERVICES | 230 W 38TH STREET 5TH FLOOR | | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,692,740.56 |
| 3.1006 | IFS - INNOVATIVE FACILITY SERVICES | 1573 HENTHORNE DR | | | MAUMEE | OH | 43537 | | | | TRADE PAYABLE | X | X | X | NO | $105,855.15 |
| 3.1007 | IGL INDUSTRIES | 905 WAVERLY AVE | | | HOLTSVILLE | NY | 11742 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $68,797.00 |
| 3.1008 | IKEDDI | C/O LAZARUS & LAZARUS, P.C. | ATTN: HARLAN LAZARUS | 240 MADISON AVENUE 8TH FLOOR | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $58,099.33 |
| 3.1009 | IMPACT 100 | 400 S DIXIE HWY STE 128 | | | BOCA RATON | FL | 33432 | | | | TRADE PAYABLE | X | X | X | NO | $500.00 |
| 3.1010 | IMPACT PALM BEACHES | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $1,000.00 |
| 3.1011 | IMPERFECT GRACE | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $480.00 |
| 3.1012 | IMPERIAL COMMERCIAL CLEANING | 151 DIXON AVE | | | AMITYVILLE | NY | 11701 | | | | TRADE PAYABLE | X | X | X | NO | $201.42 |
| 3.1013 | IN BLOOM | 1912 E HEBRON PKWY | | | CARROLLTON | TX | 75007 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $28,735.14 |
| 3.1014 | INDUSTRIAL CONNECTIONS USA | 67782 E PALM CANYON B104 189 | | | CATHEDRAL CITY | CA | 92234 | | | | TRADE PAYABLE | X | X | X | NO | $1,493.00 |
| 3.1015 | INFOARMOR | DBA ALLSTATE IDENTITY PROTECTION | PO BOX 123189 | | DALLAS | TX | 75312 | | | | TRADE PAYABLE | X | X | X | NO | $6,506.75 |
| 3.1016 | INITIO | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,159,575.79 |
| 3.1017 | INKSEE | 1211 MCGAW AVE | | | IRVINE | CA | 92614 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,995.84 |
| 3.1018 | INNA OVCHARENKO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1019 | INNER CIRCLE GEM | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $135,000.00 |
| 3.1020 | INSIGHT NEW YORK | DESIGNERS WINDOW | 222 WEST 37TH STREET | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $32,328.00 |
| 3.1021 | INTERACTIVE COMMUNICATIONS INTERNATIONAL | DBA INCOMM | PO BOX 935359 | | ATLANTA | GA | 31193 | | | | TRADE PAYABLE | X | X | X | NO | $22.06 |
| 3.1022 | INTERIOR FOLIAGE DESIGN | 47 47 58TH STREET | | | WOODSIDE | NY | 11377 | | | | TRADE PAYABLE | X | X | X | NO | $4,248.14 |
| 3.1023 | INTERMODA FIRENZE USA LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1024 | INTERMODA FIRENZE USA LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1025 | INTERNATIONAL INNOVATIONS | PO BOX 1656 | | | AUSTIN | TX | 78759 | | | | TRADE PAYABLE | X | X | X | NO | $19,975.84 |
| 3.1026 | INTERNATIONAL MANAGEMENT CONSULTANTS | 3 GREAT VALLEY PARKWAY SUITE 200 | | | MALVERN | PA | 19355 | | | | TRADE PAYABLE | X | X | X | NO | $10,000.00 |
| 3.1027 | INTERPARFUMS | 551 5TH AVENUE SUITE 1500 | | | NEW YORK | NY | 10176 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $610.49 |
| 3.1028 | IRON MOUNTAIN | PO BOX 915004 | | | DALLAS | TX | 75391 | | | | TRADE PAYABLE | X | X | X | NO | $64,216.10 |
| 3.1029 | IRON MOUNTAIN INFORMATION MANAGEMENT | ATTN: FRANK F. MCGINN | 155 FEDERAL STREET | 9TH FLOOR | BOSTON | MA | 02110 | | | | TRADE PAYABLE | X | X | X | NO | $59,704.29 |
| 3.1030 | IRONWORKS HOTEL INDY | 2721 EAST 86TH STREET | | | INDIANAPOLIS | IN | 46240 | | | | RENT | X | X | X | NO | $19,428.45 |
| 3.1031 | ISABEL MARANT | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $175,180.93 |
| 3.1032 | ISAIA | 730 5TH AVENUE SUITE 1004 | | | NEW YORK | NY | 10019 | | | | CONCESSION + LICENSEE | X | X | X | NO | $1,004,545.36 |
| 3.1033 | ISAIA | 730 5TH AVENUE SUITE 1004 | | | NEW YORK | NY | 10019 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,024,013.35 |
| 3.1034 | ISSEY MIYAKE | 119 HUDSON STREET | | | NEW YORK | NY | 10013 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $187,713.30 |
| 3.1035 | ITOCHU PROMINENT | 1411 BROADWAY 7TH FLOOR | | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $3,650.62 |
| 3.1036 | ITS LOGISTICS | 50 WEST LIBERTY STREET | SUITE 401 | | RENO | NV | 89501 | | | | TRADE PAYABLE | X | X | X | NO | $129,115.00 |
| 3.1037 | ITS LOGISTICS | 50 WEST LIBERTY STREET | SUITE 401 | | RENO | NV | 89501 | | | | TRADE PAYABLE | X | X | X | NO | $13,370.00 |
| 3.1038 | J AND L FOOD SERVICES | DBA J AND L CATERING | 1639 W WALNUT ST | | CHICAGO | IL | 60612 | | | | TRADE PAYABLE | X | X | X | NO | $4,895.01 |
| 3.1039 | J B INTERIOR | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $5,522.11 |
| 3.1040 | J LINDBERG | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $223,253.10 |
| 3.1041 | J LINDBERG USA CORPORATION | HILLDUN CORPORATION | 36 EAST 31ST STREET 12 FLOOR | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $7,875.00 |
| 3.1042 | J.C. PENNEY CORPORATION, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1043 | J.C. PENNEY CORPORATION, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1044 | J.C. PENNEY CORPORATION, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1045 | J.C. PENNEY CORPORATION, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1046 | J.C. PENNEY CORPORATION, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1047 | J.M. HOLLISTER, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1048 | J.M. HOLLISTER, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1049 | J.M. HOLLISTER, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1050 | J.M. HOLLISTER, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1051 | J.M. HOLLISTER, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1052 | JACKSON HEALTH FOUNDATION | 1500 NW 12TH AVE | | | MIAMI | FL | 33136 | | | | TRADE PAYABLE | X | X | X | NO | $1,170.50 |
| 3.1053 | JACKSON LEWIS P C | PO BOX 416019 | | | BOSTON | MA | 02241 | | | | TRADE PAYABLE | X | X | X | NO | $252,114.26 |
| 3.1054 | JACKSON LEWIS, P.C. | PO BOX 416019 | | | BOSTON | MA | 02241 | | | | TRADE PAYABLE | X | X | X | NO | $101,178.90 |
| 3.1055 | JACLYN FEUERSCHWENGE | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $6,517.00 |
| 3.1056 | JACOBSON | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $240,473.68 |
| 3.1057 | JACOBSON TRANSPORTATION | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $1,103,258.75 |
| 3.1058 | JACQUEMUS | 69 QUAI DE VALMY | | | PARIS | | 75010 | FRANCE | | | IMPORTS | X | X | X | NO | $867,391.14 |
| 3.1059 | JALEN SIMS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1060 | JAMES CRUMP | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1061 | JAMES DRAYTON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1062 | JAMIE GONZALEZ | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $60.00 |
| 3.1063 | JAMIE HALLER | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $23,558.02 |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1064 | JANE LYON | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $381.60 |
| 3.1065 | JANIE AND JACK | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | | $28,135.20 |
| 3.1066 | JARED LEHR | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $2,026,997.50 |
| 3.1067 | JASMIR FLOYD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1068 | JASON WATTS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1069 | JASON WU | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $305,080.10 |
| 3.1070 | JB INTERIOR DISPLAYS | ATTN: JORGE BENITES | 10-17 44TH AVENUE | | LONG ISLAND CITY | NY | 11101 | | | | TRADE PAYABLE | X | X | X | NO | $2,700.10 |
| 3.1071 | JC MARTIN JEWELERS | 1800 FOREST HILL BLVD B 1 | | | WEST PALM BEACH | FL | 33406 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $5,055.00 |
| 3.1072 | JEFF LEATHAM | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $499.83 |
| 3.1073 | JENNI KAYNE | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $84,849.00 |
| 3.1074 | JENNIFER AFUAKWA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1075 | JENNIFER BEWLEY | ADDRESS ON FILE | | | | | | | | | SEVERANCE | X | X | X | NO | $141,666.56 |
| 3.1076 | JENNY PATINKIN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $846.11 |
| 3.1077 | JEREMIE MORSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | MERCHANDISE PAYABLE | X | X | X | | UNDETERMINED |
| 3.1078 | JESS GREENE | ADDRESS ON FILE | | | | | | | | | SEVERANCE | X | X | X | NO | $125,850.00 |
| 3.1079 | JEWEL CRAFT | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $5,354.96 |
| 3.1080 | JEWELS BY JACOB | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $10,100.00 |
| 3.1081 | JIL SANDER | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $268,129.95 |
| 3.1082 | JILL SIMONS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1083 | JIMMY CHOO | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,656,759.50 |
| 3.1084 | JL | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $75.00 |
| 3.1085 | JMC PLANNING ENGINEERING LANDSCAPE ARCHITECTURE AND LAND SURVEYING PLLC | 120 BEDFORD ROAD | | | ARMONK | NY | 10504 | | | | TRADE PAYABLE | X | X | X | NO | $8,245.30 |
| 3.1086 | JMN INVESTMENTS | DBA FISH WINDOW CLEANING | PO BOX 6483 | | WOODLAND HILLS | CA | 91365 | | | | TRADE PAYABLE | X | X | X | NO | $80.00 |
| 3.1087 | JO MALONE | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $834,078.51 |
| 3.1088 | JOANNA J FISHER | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $180.00 |
| 3.1089 | JOEL L. TABAS, TRUSTEE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1090 | JOEL L. TABAS, TRUSTEE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1091 | JOE'S JEANS | 31 W 34TH STREET | 4TH FLOOR | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,182,398.17 |
| 3.1092 | JOHANNA ORTIZ | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | NO | $33,294.55 |
| 3.1093 | JOHANNA ORTIZ | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $62,302.82 |
| 3.1094 | JOHN ANTONINI | ADDRESS ON FILE | | | | | | | | | SEVERANCE | X | X | X | NO | $383,333.29 |
| 3.1095 | JOHN CRUZ | ADDRESS ON FILE | | | | | | | | | SEVERANCE | X | X | X | NO | $262,500.00 |
| 3.1096 | JOHN DERIAN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $356.00 |
| 3.1097 | JOHN HARDY | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $437,239.42 |
| 3.1098 | JOHN HARDY | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $100,154.96 |
| 3.1099 | JOHN VARVATOS | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $31,919.60 |
| 3.1100 | JOHNNY WAS | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $145,265.35 |
| 3.1101 | JOHNSON CONTROLS FIRE PROTECTION | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | | | | TRADE PAYABLE | X | X | X | NO | $30,450.75 |
| 3.1102 | JOHNSON CONTROLS FIRE PROTECTION LP | ATTN:LOCK | BOX 371994 | | PITTSBURGH | PA | 15251 | | | | TRADE PAYABLE | X | X | X | NO | $2,655.96 |
| 3.1103 | JOINT INDUSTRY BOARD OF THE ELECTRICAL | 158 11 HARRY VAN ARSDALE JR AVENUE | | | FLUSHING | NY | 11365 | | | | TRADE PAYABLE | X | X | X | NO | $9,587.43 |
| 3.1104 | JONES DAY | PO BOX 70294 | | | CLEVELAND | OH | 44190 | | | | TRADE PAYABLE | X | X | X | NO | $1,286.00 |
| 3.1105 | JOSEPH | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $18,303.80 |
| 3.1106 | JOSMO SHOES | 601 59TH STREET | | | WEST NEW YORK | NJ | 07093 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $10,815.00 |
| 3.1107 | JOVAN ADAMS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1108 | JOY TO THE WORLD | 234 MORRELL 314 | | | KNOXVILLE | TN | 37919 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $12,927.50 |
| 3.1109 | JOYCE ELECTRICAL | 333 2ND STREET | | | EYNON | PA | 18403 | | | | TRADE PAYABLE | X | X | X | NO | $2,629.00 |
| 3.1110 | JPMORGAN CHASE BANK NA TRIMONT REAL ESTATE ADVISORS LLC AS SERVICER TO AMEREAM | DBA AMEREAM MANAGEMENT LLC ATTN ACCOUNTING LEASE ADMIN DEPT | ONE MEADOWLANDS PLAZA 14TH FLOOR | | EAST RUTHERFORD | NJ | 07073 | | | | TRADE PAYABLE | X | X | X | NO | $45,089.89 |
| 3.1111 | JS BRANDS | WHITE OAK COMMERCIAL | PO BOX 100895 | | ATLANTA | GA | 30384 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $127.65 |
| 3.1112 | JUAN PABLO BECANTUR DAVILA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1113 | JULIAN WALTER PHOTOGRAPHY | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $3,668.92 |
| 3.1114 | JULIE MATOS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1115 | JULIE WILKINSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1116 | JUMP APPAREL | WELLS FARGO BANK NA | PO BOX 712932 | | PHILADELPHIA | NC | 19171 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $11,559.20 |
| 3.1117 | JUNIPER 08 | 1225 EAST 29TH STREET | | | BROOKLYN | NY | 11210 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $66.50 |
| 3.1118 | JUSTIN LUBARSKY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1119 | JUVENILE DIABETES RESEARCH FOUNDATION INTERNATIONAL | 24359 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.1120 | JW ANDERSON | 21 PARR STREET LONDON | | | UNITED KINGDOM | | N1 7GW | UNITED KINGDOM | | | IMPORTS | X | X | X | NO | $71,490.00 |
| 3.1121 | JW ANDERSON | 21 PARR STREET LONDON | | | UNITED KINGDOM | | N1 7GW | UNITED KINGDOM | | | MERCHANDISE PAYABLE | X | X | X | NO | $9,120.00 |
| 3.1122 | JW ANDERSON LIMITED | 21 PARR STREET LONDON | | | UNITED KINGDOM | | N1 7GW | UNITED KINGDOM | | | MERCHANDISE PAYABLE | X | X | X | NO | $6,001.02 |
| 3.1123 | JW PLUMBING CO | 5829 RODMAN STREET | | | HOLLYWOOD | FL | 33023 | | | | TRADE PAYABLE | X | X | X | NO | $4,841.94 |
| 3.1124 | K AND J FOOTWEAR | PO BOX 20040 | | | JACKSON | MS | 39289 | | | | IMPORTS | X | X | X | NO | $305,080.30 |
| 3.1125 | K AND J FOOTWEAR | PO BOX 20040 | | | JACKSON | MS | 39289 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $57,118.00 |
| 3.1126 | K3 FACILITY SERVICES | 2150 W NORTHWEST HWY 114 1134 | | | GRAPEVINE | TX | 76051 | | | | TRADE PAYABLE | X | X | X | NO | $245.00 |
| 3.1127 | KAIJET TECHNOLOGY INTERNATIONAL B V J5CREATE | DBA CALIES VAN PHILIPS | 1025 COBB INTERNATIONAL DRIVE NW SUITE 250 | | KENNESAW | GA | 30152 | | | | TRADE PAYABLE | X | X | X | NO | $3,675.00 |
| 3.1128 | KALEX EQUIPMENT SERVICES | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $218.03 |
| 3.1129 | KANE | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $9,500.00 |
| 3.1130 | KANE FREIGHT LINES | PO BOX 931 | | | SCRANTON | PA | 18501 | | | | TRADE PAYABLE | X | X | X | NO | $1,600.00 |
| 3.1131 | KANI | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $127,238.10 |
| 3.1132 | KARAVAS KIELY SCHLOSS AND WHITMAN | 1800 CENTURY PARK EASTSUITE 200 | | | LOS ANGELES | CA | 90067 | | | | TRADE PAYABLE | X | X | X | NO | $2,450.75 |
| 3.1133 | KARMEN DERI URUNLERI SANAYI VE TICARET A S | TURKEY | OTO SANAYI BARBAROS CAD NO 78 4 LEVENT ISTANBUL | | TURKEY | | 34396 | TÜRKIYE | | | TRADE PAYABLE | X | X | X | NO | $235,773.32 |
| 3.1134 | KAT BURKI | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $3,394.92 |
| 3.1135 | KATE LANE | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $74.18 |
| 3.1136 | KATY BRISCOE | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $384,000.00 |
| 3.1137 | KELLERMEYER BERGENSONS SERVICE | 6546 WEATHERFIELD CT | STE C3 | | MAUMEE | OH | 43537-9255 | | | | TRADE PAYABLE | X | X | X | NO | $1,776,725.76 |
| 3.1138 | KELLERMEYER BERGENSONS SERVICES, LLC | 1575 HENTHORNE DR | | | MAUMEE | OH | 43537 | | | | TRADE PAYABLE | X | X | X | NO | $298,723.08 |
| 3.1139 | KELLEY DRYE AND WARREN | 101 PARK AVENUE | TRESURER'S DEPARTMENT | | NEW YORK | NY | 10178 | | | | TRADE PAYABLE | X | X | X | NO | $424.80 |
| 3.1140 | KENNETH JAY LANE | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $775.00 |
| 3.1141 | KENNETH NARVA | ADDRESS ON FILE | | | | | | | | | SEVERANCE | X | X | X | NO | $357,850.00 |
| 3.1142 | KENSTAN LOCK COMPANY | 101 COMMERCIAL ST SUITE 100 | | | PLAINVIEW | NY | 11803 | | | | TRADE PAYABLE | X | X | X | NO | $2,381.26 |
| 3.1143 | KERING AMERICAS, INC. | 65 BLEECKER STREET | | | NEW YORK | NY | 10012 | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1144 | KERING EYEWEAR | 200 SOMERSET BLVD SUITE 4002 | | | BRIDGEWATER | NJ | 08054 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $494,424.00 |
| 3.1145 | KHAITE | 580 BROADWAY 3RD FLOOR PO BOX 88926 | | | NEW YORK | NY | 10012 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $685,076.54 |
| 3.1146 | KHRISJOY | C/O DEPAULA AND CLARK INCORPORATED | 13 W 36TH ST | FL 3 | NEW YORK | NY | 10018-7139 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $18,526.94 |
| 3.1147 | KIDSUPER | P.LE BIANCAMANO 2 | | | MILANO | | 20121 | ITALY | | | IMPORTS | X | X | X | NO | $586,586.08 |
| 3.1148 | KIKA VARGAS | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $24,491.00 |
| 3.1149 | KIKI DE MONTPARNASSE | ATTN: BRIAN CYTRYNBAUM | 4098 RUE SAINTE-CATHERINE WEST SUITE 400 | | WESTMOUNT | QC | H3Z1P2 | CANADA | | | MERCHANDISE PAYABLE | X | X | X | NO | $125,128.62 |
| 3.1150 | KILIAN | 250 RITTENHOUSE CIRCLE | | | BRISTOL | PA | 19007 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $7,977.55 |
| 3.1151 | KIM NYE | ADDRESS ON FILE | | | | | | | | | SEVERANCE | X | X | X | NO | $255,343.27 |
| 3.1152 | KIMLEY HORN AND ASSOCIATES | 11919 FOUNDATION PL | SUITE 200 | | GOLD RIVER | CA | 95670-6600 | | | | TRADE PAYABLE | X | X | X | NO | $417,955.98 |
| 3.1153 | KIMLEY HORN OF NEW YORK P C | PO BOX 75557 | | | BALTIMORE | MD | 21275 | | | | TRADE PAYABLE | X | X | X | NO | $99,545.61 |
| 3.1154 | KIN, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1155 | KIN, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1156 | KIN, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1157 | KIN, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1158 | KIN, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1159 | KING BABY STUDIO | FIRST CAPITAL | PO BOX 643382 | | CINCINNATI | OH | 45264-3382 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $14,823.78 |
| 3.1160 | KITON | 4 EAST 54TH ST | | | NEW YORK | NY | 10022 | | | | CONCESSION + LICENSEE | X | X | X | NO | $599,093.61 |
| 3.1161 | KITON | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $179,521.70 |
| 3.1162 | KITON | 4 EAST 54TH ST | | | NEW YORK | NY | 10022 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $10,427.67 |
| 3.1163 | KITTIE WEST | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1164 | KLEEN KEEPER | 20 BIRCH AVENUE | | | PLAINS | PA | 18705 | | | | TRADE PAYABLE | X | X | X | NO | $3,340.00 |
| 3.1165 | KM ARTIST AGENCY | 1207 POTOMAC STREET NW | | | WASHINGTON | DC | 20007 | | | | TRADE PAYABLE | X | X | X | NO | $5,248.00 |
| 3.1166 | KNICKERBOCKER GLASS CORPORATION | 79 NEW YORK AVENUE | | | WESTBURY | NY | 11590 | | | | TRADE PAYABLE | X | X | X | NO | $7,278.31 |
| 3.1167 | KOBI HALPERIN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,846,946.57 |
| 3.1168 | KOHL'S CARES, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1169 | KOHL'S CARES, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1170 | KOHL'S CARES, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1171 | KOHL'S CARES, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1172 | KOHL'S CARES, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1173 | KOHL'S CORPORATION | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1174 | KOHL'S CORPORATION | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1175 | KOHL'S CORPORATION | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1176 | KOHL'S CORPORATION | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1177 | KOHL'S CORPORATION | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1178 | KOHL'S INDIANA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1179 | KOHL'S INDIANA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1180 | KOHL'S INDIANA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1181 | KOHL'S INDIANA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1182 | KOHL'S INDIANA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1183 | KOHL'S MICHIGAN, L.P. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1184 | KOHL'S MICHIGAN, L.P. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1185 | KOHL'S MICHIGAN, L.P. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1186 | KOHL'S MICHIGAN, L.P. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1187 | KOHL'S MICHIGAN, L.P. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1188 | KOHL'S VALUE SERVICES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1189 | KOHL'S VALUE SERVICES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1190 | KOHL'S VALUE SERVICES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1191 | KOHL'S VALUE SERVICES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1192 | KOHL'S VALUE SERVICES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1193 | KONE | 15021 WICKS BLVD | | | SAN LEANDRO | CA | 94577 | | | | TRADE PAYABLE | X | X | X | NO | $756,222.38 |
| 3.1194 | KONE INC. | 15021 WICKS BLVD | | | SAN LEANDRO | CA | 94577 | | | | TRADE PAYABLE | X | X | X | NO | $104,280.41 |
| 3.1195 | KONSTANTINO | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $11,537.00 |
| 3.1196 | KONSTANTINO | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $125.00 |
| 3.1197 | KORSHAK, KRACOFF KONG AND SUGANO | WESTWOOD TERRACE | 1640 S SEPULVEDA BLVD | STE 520 | LOS ANGELES | CA | 90025 | | | | TRADE PAYABLE | X | X | X | NO | $2,535.00 |
| 3.1198 | KORSHAK, KRACOFF, KONG & SUGANO, LLP | 2430 J STREET | | | SACRAMENTO | CA | 95816 | | | | TRADE PAYABLE | X | X | X | NO | $2,535.00 |
| 3.1199 | KPMG | DEPT 0608 | PO BOX 120608 | | DALLAS | TX | 75312 | | | | TRADE PAYABLE | X | X | X | NO | $19,324.84 |
| 3.1200 | KROST | HILLDUN CORP | 36 EAST 31ST STREET FLOOR 12 | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $299,238.39 |
| 3.1201 | KSUBI INC | KSUBI INC | HILLDUN CORPORATION 36 EAST 31ST STREET | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $461,938.44 |
| 3.1202 | KURSHID JHAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1203 | KUSI | 4575 VIEWRIDGE AVE | | | SAN DIEGO | CA | 92123 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $77,414.00 |
| 3.1204 | KWAL, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1205 | KWAL, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1206 | KWAL, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1207 | KWAL, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1208 | KWAL, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1209 | K-WAY | PO BOX 20040 | | | JACKSON | MS | 39289 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $60,655.70 |
| 3.1210 | KZNOEL | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $330.00 |
| 3.1211 | L BRANDS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1212 | L BRANDS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1213 | L BRANDS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1214 | L BRANDS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1215 | L BRANDS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1216 | L DESIGNS LLC D/B/A PHILLIPS HOUSE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1217 | LA MER | ATTN: KENNETH I. CRUZ | 200 AIMEE DRIVE | | FREEHOLD | NJ | 07728 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,540,642.40 |
| 3.1218 | LA PRAIRIE | 41 MADISON AVE | #40 | | NEW YORK | NY | 10010-2202 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $4,619,904.23 |
| 3.1219 | LA SENZA STORES, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1220 | LA SENZA STORES, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1221 | LA SENZA STORES, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1222 | LA SENZA STORES, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1223 | LA SENZA STORES, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1224 | LACK OF COLOR | 850 S BROADWAY SUITE 501 | | | LOS ANGELES | CA | 90014 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $9,910.00 |
| 3.1225 | LADY COUTURE | 90 UNION ST | | | MINEOLA | NY | 11501 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $40,043.00 |
| 3.1226 | LAFAYETTE 148 | 141 FLUSHING AVENUE | BUILDING 77 | 8TH FLOOR | BROOKLYN | NY | 11205 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $421.85 |
| 3.1227 | L'AGENCE | 2301 E 7TH STREET | A 401 | | LOS ANGELES | CA | 90023 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,071,628.03 |
| 3.1228 | LAMARQUE | 100 UNION AVE | | | CRESSKILL | NJ | 07626 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $19,306.00 |
| 3.1229 | LANA | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $263,441.00 |
| 3.1230 | LANCER | 440 N RODEO DRIVE 3F | | | BEVERLY HILLS | CA | 90210 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $5,134.60 |
| 3.1231 | LANE BRYANT BRANDS OPCO, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1232 | LANE BRYANT BRANDS OPCO, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1233 | LANE BRYANT BRANDS OPCO, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1234 | LANE BRYANT BRANDS OPCO, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1235 | LANE BRYANT BRANDS OPCO, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1236 | LANIER PARKING METER SERVICES | DBA REEF PARKING | 98 SE 7 ST SUITE 403 | | MIAMI | FL | 33131 | | | | TRADE PAYABLE | X | X | X | NO | $450.00 |
| 3.1237 | LANVIN | 807 MADISON AVENUE | | | NEW YORK | NY | 10065 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $810,736.90 |
| 3.1238 | LAPOINTE | 31 HOWARD ST | | | NEW YORK | NY | 10013 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $39,716.48 |
| 3.1239 | LAQUAN SMITH | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $25,669.00 |
| 3.1240 | LARRY BRUCE | ADDRESS ON FILE | | | | | | | | | SEVERANCE | X | X | X | NO | $850,000.00 |
| 3.1241 | LARYSA GOLUBOVYCH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1242 | LAUREL STRATEGIES | ATTN: ALAN H.H. FLEISCHMANN | 2101 L STREET, NW, SUITE 300 | | WASHINGTON | DC | 20037 | | | | TRADE PAYABLE | X | X | X | NO | $390,000.00 |
| 3.1243 | LAUREL STRATEGIES | ATTN: ALAN H.H. FLEISCHMANN | 2101 L STREET, NW, SUITE 300 | | WASHINGTON | DC | 20037 | | | | TRADE PAYABLE | X | X | X | NO | $178,750.00 |
| 3.1244 | LAW ENFORCEMENT SPECIALISTS | 9299 W OLIVE AVE NO 801 | | | PEORIA | AZ | 85345 | | | | TRADE PAYABLE | X | X | X | NO | $1,920.00 |
| 3.1245 | LAWSON PRODUCTS | PO BOX 809401 | | | CHICAGO | IL | 60680 | | | | TRADE PAYABLE | X | X | X | NO | $728.43 |
| 3.1246 | LAX O'SULLIVAN LISUS GOTTLIEB LLP | 145 KING ST W | SUITE 2750 | | TORONTO | ON | M5H 1J8 | CANADA | | | TRADE PAYABLE | X | X | X | NO | $1,000.00 |
| 3.1247 | LEA AND VIOLA | 1412 BROADWAY NO 1604 | | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $420,201.19 |
| 3.1248 | LEATHER | 1100 VENTURE COURT | | | CARROLLTON | TX | 75006 | | | | CONCESSION + LICENSEE | X | X | X | NO | $274,578.84 |
| 3.1249 | LEATHER GOODS | ROSENTHAL AND ROSENTHAL | BOX 88926 | | CHICAGO | IL | 60695 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $25,934.65 |
| 3.1250 | LELA ROSE | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $19,286.88 |
| 3.1251 | LEMAIRE | JINGHI | LEMAIRE | | PARIS | | 75004 | FRANCE | | | IMPORTS | X | X | X | NO | $36,298.72 |
| 3.1252 | LENNY MIESSAU | ADDRESS ON FILE | | | | | | | | | SEVERANCE | X | X | X | NO | $174,273.33 |
| 3.1253 | LENSCRAFTERS INTERNATIONAL, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1254 | LENSCRAFTERS INTERNATIONAL, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1255 | LENSCRAFTERS INTERNATIONAL, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1256 | LENSCRAFTERS INTERNATIONAL, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1257 | LENSCRAFTERS INTERNATIONAL, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1258 | LEON MAX | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $202,918.58 |
| 3.1259 | LEONARD POWERS | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $4,242.42 |
| 3.1260 | LES CREATIONS FURLUX | ATTN: VALERIE GEOFFROY | 8845 RUE DE SAIGON | | BROSSARD | QC | J4X 2K4 | CANADA | | | MERCHANDISE PAYABLE | X | X | X | NO | $105,423.00 |
| 3.1261 | LESET | HILLDUN CORPORATION | 36 EAST 31ST STREET | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $33,438.01 |
| 3.1262 | LETS HAVE SOX DAB UNSIMPLY STITCHED | 4601 WILSHIRE BLVD | SUITE 205 | | LOS ANGELES | CA | 90010 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $8,418.68 |
| 3.1263 | LEXINGTON RESOURCES | WELLS FARGO LBX SERV | 401 MARKET ST | LBX 842683 | PHILADELPHIA | PA | 19106 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,097.25 |
| 3.1264 | LI, YA XI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1265 | LIBRE INFANCIA | ATTN TATIANA ARTEAGA | 18201 DAYBREAK DR | | BOCA RATON | FL | 33496 | | | | TRADE PAYABLE | X | X | X | NO | $600.60 |
| 3.1266 | LIC ASK SALON II | | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $4,129.77 |
| 3.1267 | LIC CEMAYLA | | | | | | | | | | CONCESSION + LICENSEE | X | X | X | NO | $410,336.48 |
| 3.1268 | LIC FELICE DEE AT SAKS | 611 5TH AVE | | | NEW YORK | NY | 10022 | | | | CONCESSION + LICENSEE | X | X | X | NO | $64,592.95 |
| 3.1269 | LIC OFF SAKS 5TH CAFE | | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $52.95 |
| 3.1270 | LIC TR APPAREL | 609 GREENWICH ST | 3RD FL | | NEW YORK | NY | 10014 | | | | CONCESSION + LICENSEE | X | X | X | NO | $685,352.30 |
| 3.1271 | LIDIA SERGEYEVNA POMAVILLE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1272 | LIDO LIGHTING | 966 GRAND BLVD | | | DEER PARK | NY | 11729-5790 | | | | TRADE PAYABLE | X | X | X | NO | $3,096.84 |
| 3.1273 | LINDSAY ALVIN B. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1274 | LINE II | HILLDUN CORPORATION | 36 EAST 31ST STREET 12 FLOOR | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $34,296.00 |
| 3.1275 | LINEAR LOGISTICS | 2501 71ST STREET | | | NORTH BERGEN | NJ | 07047 | | | | TRADE PAYABLE | X | X | X | NO | $10,929.42 |
| 3.1276 | LINEAR LOGISTICS LLC | 2501 71ST STREET | | | NORTH BERGEN | NJ | 07047 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $35,201.17 |
| 3.1277 | LINGLING FAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1278 | LINGUA FRANCA | 113 JANE STREET | | | NEW YORK | NY | 10014 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $346.00 |
| 3.1279 | LINKS FOUNDATION | 1200 MASSACHUSETTS AVENUE NW | | | WASHINGTON | DC | 20005-4501 | | | | TRADE PAYABLE | X | X | X | NO | $1,760.83 |
| 3.1280 | LISA HILBERT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1281 | LITTLER MENDELSON P.C. (US) | PO BOX 207137 | | | SAN FRANCISCO | CA | 94145 | | | | TRADE PAYABLE | X | X | X | NO | $332,381.42 |
| 3.1282 | LITTLER MENDELSON PC | PO BOX 207137 | | | DALLAS | TX | 75320 | | | | TRADE PAYABLE | X | X | X | NO | $296,427.35 |
| 3.1283 | LIVERMORE PREMIUM OUTLETS LLC | 2696 SOLUTION CENTER | | | CHICAGO | IL | 60677-2006 | | | | RENTAL INSURANCE | X | X | X | NO | $12,312.05 |
| 3.1284 | LIVING BEYOND BREAST CANCER | 40 MONUMENT ROAD SUITE 104 | | | BALA-CYNWYD | PA | 19004 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.1285 | LJ CBG ACQUISITION COMPANY | DBA BASS SECURITY SERVICES | 26701 RICHMOND ROAD | | CLEVELAND | OH | 44146 | | | | TRADE PAYABLE | X | X | X | NO | $32,289.53 |
| 3.1286 | LJ STYLE | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $2,219.00 |
| 3.1287 | LMDNX | 262 WEST 38TH ST SUITE 1103 | | | NEW YORK | NY | 10018 | | | | TRADE PAYABLE | X | X | X | NO | $2,000.00 |
| 3.1288 | LNK NECKWEAR | 525 CHESTNUT STREET SUITE 207 208 | | | CEDARHURST | NY | 11516 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $369,851.28 |
| 3.1289 | LOCAL1102R | | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $2,815.40 |
| 3.1290 | LOCKE LORD | ATTN ACCOUNTS RECEIVABLE | PO BOX 301170 | | DALLAS | TX | 75303 | | | | TRADE PAYABLE | X | X | X | NO | $1,017,300.00 |
| 3.1291 | LOEB & LOEB LLP | 10100 SANTA MONICA BLVD | SUITE 2200 | | LOS ANGELES | CA | 90067 | | | | TRADE PAYABLE | X | X | X | NO | $63,458.20 |
| 3.1292 | LOEB & LOEB | | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $67,898.20 |
| 3.1293 | LOEWE | 6418 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | | CONCESSION + LICENSEE | X | X | X | NO | $1,411,146.92 |
| 3.1294 | LOEWE | 6418 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $242,632.64 |
| 3.1295 | LOIS HILL | | | | | | | | | | CONSIGNMENT | X | X | X | NO | $15,582.00 |
| 3.1296 | LOOKING BEYOND | ATTN MAGGIE SOLEIMANI | 2394 1/2 BEVERLY GLEN CIRCLE NO 224 | | LOS ANGELES | CA | 90077 | | | | TRADE PAYABLE | X | X | X | NO | $5,000.00 |
| 3.1297 | LORD & TAYLOR LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1298 | LORD & TAYLOR LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1299 | LORD & TAYLOR LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1300 | LORD & TAYLOR LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1301 | LORD & TAYLOR LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1302 | L'OREAL | 25562 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $9.20 |
| 3.1303 | LORO PIANA | ADDRESS ON FILE | | | | | | | | | CONCESSION + LICENSEE | | | | NO | $3,861,262.28 |
| 3.1304 | LORRAINE SCHWARTZ | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | | | | NO | $36,000.00 |
| 3.1305 | LOSAMO | 20725 NE 16TH AVENUE | SUITE A24 | | MIAMI | FL | 33179 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $10,617.00 |
| 3.1306 | LOUBOUTIN | 150 E 52ND STREET | | | NEW YORK | NY | 10022 | | | | CONCESSION + LICENSEE | X | X | X | NO | $8,171,652.18 |
| 3.1307 | LOUBOUTIN | 150 E 52ND STREET | | | NEW YORK | NY | 10022 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $33,583,283.04 |
| 3.1308 | LOUIS VUITTON | 1 EAST 57TH ST | | | NEW YORK | NY | 10022 | | | | TRADE PAYABLE | X | X | X | NO | $4,790,240.96 |
| 3.1309 | LOVESHACKFANCY | 210 11TH AVENUE | | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $124,720.54 |
| 3.1310 | LOWENSTEIN SANDLER | 65 LIVINGSTON AVENUE | | | ROSELAND | NJ | 07068-1791 | | | | TRADE PAYABLE | X | X | X | NO | $238,633.66 |
| 3.1311 | LOWENSTEIN SANDLER LLP | ATTN ACCOUNTS RECEIVABLE | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | | | | TRADE PAYABLE | X | X | X | NO | $65,689.84 |
| 3.1312 | LRC NORTHWAY MALL ACQUISITIONS | ATTN: CHASE DARLING & FRANK LICATA | 1585 FREDERICK BLVD | | AKRON | OH | 44320 | | | | TRADE PAYABLE | X | X | X | NO | $471,760.00 |
| 3.1313 | LRC NORTHWAY MALL ACQUISITIONS LLC | ATTN: CHASE DARLING & FRANK LICATA | 1585 FREDERICK BLVD | | AKRON | OH | 44320 | | | | CAM | X | X | X | NO | $4,053.80 |
| 3.1314 | LRC NORTHWAY MALL ACQUISITIONS LLC | ATTN: CHASE DARLING & FRANK LICATA | 1585 FREDERICK BLVD | | AKRON | OH | 44320 | | | | RENTAL INSURANCE | X | X | X | NO | $2,345.10 |
| 3.1315 | LT PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR | | | NEW YORK | NY | 10281 | | | | INTERCOMPANY PROMISSORY NOTE | X | X | X | NO | $25,860,537.94 |
| 3.1316 | LUBIAM | PO BOX 1036 | | | CHARLOTTE | NC | 28201 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $75,954.56 |
| 3.1317 | LUCY MORROS | | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $334.27 |
| 3.1318 | LUNETTES CALIFORNIA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1319 | LUNETTES CALIFORNIA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1320 | LUNETTES CALIFORNIA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1321 | LUNETTES CALIFORNIA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1322 | LUNETTES CALIFORNIA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1323 | LUNYA | 1032 BROADWAY | | | SANTA MONICA | CA | 90401 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $35,620.82 |
| 3.1324 | LUNYA COMPANY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1325 | LUSH JEWELS | 36 WEST 44TH STREET | SUITE 1102 | | NEW YORK | NY | 10036 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $911,500.00 |
| 3.1326 | LUXOTTICA GROUP | 12 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $216,625.98 |
| 3.1327 | LUXOTTICA GROUP | 12 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,036.27 |
| 3.1328 | LUXOTTICA OF AMERICA INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1329 | LUXOTTICA OF AMERICA INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1330 | LUXOTTICA OF AMERICA INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1331 | LUXOTTICA OF AMERICA INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1332 | LUXOTTICA OF AMERICA INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1333 | LUXOTTICA U.S. HOLDINGS CORP. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1334 | LUXOTTICA U.S. HOLDINGS CORP. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1335 | LUXOTTICA U.S. HOLDINGS CORP. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1336 | LUXOTTICA U.S. HOLDINGS CORP. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1337 | LUXOTTICA U.S. HOLDINGS CORP. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1338 | LUXOTTICA USA L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1339 | LUXOTTICA USA L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1340 | LUXOTTICA USA L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1341 | LUXOTTICA USA L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1342 | LUXOTTICA USA L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1343 | M SCHAMES AND SON | 90 DELANCEY ST | | | NEW YORK | NY | 10002 | | | | TRADE PAYABLE | X | X | X | NO | $34,230.07 |
| 3.1344 | M&D PLUMBING | DBA PRC MECHANICAL | 675 S GLENWOOD PLACE | | BURBANK | CA | 91506 | | | | TRADE PAYABLE | X | X | X | NO | $21,591.72 |
| 3.1345 | MACK WELDON | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $19,678.32 |
| 3.1346 | MACKAGE | 600 CHABANEL ST W | | | MONTREAL | QC | H2N 2K6 | CANADA | | | MERCHANDISE PAYABLE | X | X | X | NO | $242,533.00 |
| 3.1347 | MACOMB MECHANICAL | 6250 19 MILE ROAD | | | STERLING HEIGHTS | MI | 48314 | | | | TRADE PAYABLE | X | X | X | NO | $160,110.00 |
| 3.1348 | MACY'S BACKSTAGE, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1349 | MACY'S BACKSTAGE, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1350 | MACY'S BACKSTAGE, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1351 | MACY'S BACKSTAGE, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1352 | MACY'S BACKSTAGE, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1353 | MACY'S RETAIL HOLDINGS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1354 | MACY'S RETAIL HOLDINGS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1355 | MACY'S RETAIL HOLDINGS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1356 | MACY'S RETAIL HOLDINGS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1357 | MACY'S RETAIL HOLDINGS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1358 | MACY'S RETAIL HOLDINGS, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1359 | MACY'S RETAIL HOLDINGS, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1360 | MACY'S RETAIL HOLDINGS, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1361 | MACY'S RETAIL HOLDINGS, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1362 | MACY'S RETAIL HOLDINGS, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1363 | MACYS.COM, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1364 | MACYS.COM, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1365 | MACYS.COM, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1366 | MACYS.COM, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1367 | MACYS.COM, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1368 | MADA | 1760 APOLLO COURT | | | SEAL BEACH | CA | 90740 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $5,712,991.97 |
| 3.1369 | MADISON BATTAGIA | | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $388.25 |
| 3.1370 | MAGICSUIT | 610 UHLER ROAD SUITE MG | | | EASTON | PA | 18040 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $44,730.55 |
| 3.1371 | MAGNA LEATHER | 6841 COMMERCE AVE | | | EL PASO | TX | 79915 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $34,200.00 |
| 3.1372 | MAGNANNI | 9065 SMITH'S MILL ROAD | | | NEW ALBANY | OH | 43054 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $127,640.00 |
| 3.1373 | MAHARAM FABRIC CORPORATION | MAIL CODE 7213 | PO BOX 7247 | | PHILADELPHIA | PA | 19170 | | | | TRADE PAYABLE | X | X | X | NO | $2,709.60 |
| 3.1374 | MAINETTI | 115 ENTERPRISE AVENUE SOUTH | | | SECAUCUS | NJ | 07094 | | | | TRADE PAYABLE | X | X | X | NO | $171,842.78 |
| 3.1375 | MAISON FRANCIS KURKDJIAN | 35 BOULEVARD DES CAPUCINES | | | PARIS | | 75002 | FRANCE | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,099,773.21 |
| 3.1376 | MAJESTIC | 4098 ST CATHERINE ST | WEST SUITE 400 | | MONTREAL | QC | H3Z 1P2 | CANADA | | | MERCHANDISE PAYABLE | X | X | X | NO | $176,688.06 |
| 3.1377 | MAJESTIC FILATURES | 4098 ST CATHERINE STREET W SUITE 400 | | | MONTREAL | QC | | CANADA | | | MERCHANDISE PAYABLE | X | X | X | NO | $210,695.67 |
| 3.1378 | MAJOR MAJOR | 40 COUNTY STREET | | | FALLRIVER | MA | 02723 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $50,212.88 |
| 3.1379 | MAKE A WISH FOUNDATION OF CENTRAL AND SOUTH TEXAS | 1931 N W MILITARY HWY | SUITE 210 | | SAN ANTONIO | TX | 78213 | | | | TRADE PAYABLE | X | X | X | NO | $917.49 |
| 3.1380 | MAKE A WISH FOUNDATION OF ORANGE COUNTY | 295 DEVONSHIRE STREET | 4TH FLOOR | | BOSTON | MA | 02110 | | | | TRADE PAYABLE | X | X | X | NO | $4,190.02 |
| 3.1381 | MALAYSIA BAKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1382 | MALCA AMIT | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $16,074.68 |
| 3.1383 | MALLET | M25 BUSINESS CENTRE | 121 BROOKER RD WALTHAM ABBEY ESSEX | | UNITED KINGDOM | | EN9 1JH | UNITED KINGDOM | | | MERCHANDISE PAYABLE | X | X | X | NO | $4,446.00 |
| 3.1384 | MANAGEMENT DATA SYSTEMS INTERNATIONAL | 3450 BUSCHWOOD PARK DR STE 350 | | | TAMPA | FL | 33618 | | | | TRADE PAYABLE | X | X | X | NO | $1,005.06 |
| 3.1385 | MANOLO BLAHNIK | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $297,033.60 |
| 3.1386 | MANPOWER INTERNATIONAL | PO BOX 45730 | | | SAN FRANCISCO | CA | 94145-0730 | | | | TRADE PAYABLE | X | X | X | NO | $300.00 |
| 3.1387 | MANSUR GAVRIEL | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $37,270.60 |
| 3.1388 | MAOARCH ARCHITECTURE DPC | 25 RIVERBANK DRIVE | | | STAMFORD | CT | 06903 | | | | TRADE PAYABLE | X | X | X | NO | $23,882.16 |
| 3.1389 | MARC FISHER | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $538,953.71 |
| 3.1390 | MARC JACOBS | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $574,867.99 |
| 3.1391 | MARC RUBIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1392 | MARCEL ELECTRICAL CONTRACTING CORP | 904 MAMARONECK AVE | | | MAMARONECK | NY | 10543 | | | | TRADE PAYABLE | X | X | X | NO | $12,600.00 |
| 3.1393 | MARCHESA | THE CIT GROUP | COMMERCIAL SERVICES | PO BOX 1036 | CHARLOTTE | NC | 28201-1036 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,458.00 |
| 3.1394 | MARCO BICEGO | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $621,565.00 |
| 3.1395 | MARCO BICEGO | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,001,932.70 |
| 3.1396 | MARCOLIANI | 9507 CABLE DRIVE | | | KENSINGTON | MD | 20895 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $46,363.60 |
| 3.1397 | MARCOLIN | 3140 ROUTE 22 W | | | SOMERVILLE | NJ | 08876 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,438,970.36 |
| 3.1398 | MARCOS MONGRUT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1399 | MARCOTTS,PE | | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $1,717.28 |
| 3.1400 | MARCUS ADLER | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $34,519.49 |
| 3.1401 | MARCUS ROBINSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1402 | MARGARETS CLEANERS | 5150 CONVOY ST | | | SAN DIEGO | CA | 92111 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $23.22 |
| 3.1403 | MARGARETS CLEANERS | 5150 CONVOY ST | | | SAN DIEGO | CA | 92111 | | | | TRADE PAYABLE | X | X | X | NO | $561.33 |
| 3.1404 | MARGIELA | 220 W 19TH STREET | 11TH FLOOR | | NEW YORK | NY | 10011 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $478,017.01 |
| 3.1405 | MARIA ANDRADE | ADDRESS ON FILE | | | | | | | | | SEVERANCE | X | X | X | NO | $21,616.67 |
| 3.1406 | MARIA AROVOLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1407 | MARIA CANALE | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $14,543.00 |
| 3.1408 | MARIA KUZMINOVA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1409 | MARIA MITCHELL ASSOCIATION | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $500.00 |
| 3.1410 | MARIBELLA CANDOI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1411 | MARIE CHANTAL | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $12,412.20 |
| 3.1412 | MARIETTA ESTRADA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1413 | MARILYN CAMPBELL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1414 | MARIO BADESCU | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $161,635.54 |
| 3.1415 | MARK BRIC | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $1,435.42 |
| 3.1416 | MARKARIAN | 54 7TH AVE S | FRNT A | | NEW YORK | NY | 10014-4543 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $17,432.00 |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1417 | MARKET SERVICE | ATTN: MR. PHILIPPE LESAGE, BRUNELLO CUCINELLI USA | 466 SAW MILL RIVER ROAD | | ARDSLEY | NY | 10502 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,696,118.21 |
| 3.1418 | MARKET TOWN CENTER OWNER LLC | C/O CENTRECORP MANAGEMENT SERVICES LLLP | 4400 A NORTH FREEWAY SUITE 900 | | HOUSTON | TX | 77022 | | | | CAM | X | X | X | | $3,567.78 |
| 3.1419 | MARLI | | | | | | | | | | CONSIGNMENT | X | X | X | NO | $822,275.00 |
| 3.1420 | MARLI | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,400.00 |
| 3.1421 | MARMAXX OPERATING CORP. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1422 | MARMAXX OPERATING CORP. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1423 | MARMAXX OPERATING CORP. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1424 | MARMAXX OPERATING CORP. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1425 | MARMAXX OPERATING CORP. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1426 | MARMOL RADZINER | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $633,181.14 |
| 3.1427 | MARNI | 160 MERCER STREET 5TH FLOOR | | | NEW YORK | NY | 10012 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $73,226.00 |
| 3.1428 | MARRIOTT INTERNATIONAL INC. DBA THE RITZ-CARLTON ORLANDO, GRANDE LAKES | ATTN: JON MCGAVIN | (D/B/A THE RITZ-CARLTON ORLANDO, GRANDE LAKES) | 4012 CENTRAL FLORIDA PKWY | ORLANDO | FL | 32837 | | | | RENT | X | X | X | NO | $59,183.33 |
| 3.1429 | MARSH USA | MARSH USA INC | PO BOX 417724 | | BOSTON | MA | 02241 | | | | TRADE PAYABLE | X | X | X | NO | $1,743.00 |
| 3.1430 | MARSHALLS OF BEACON, VA., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1431 | MARSHALLS OF BEACON, VA., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1432 | MARSHALLS OF BEACON, VA., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1433 | MARSHALLS OF BEACON, VA., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1434 | MARSHALLS OF BEACON, VA., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1435 | MARSHALLS OF CALUMET CITY, IL., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1436 | MARSHALLS OF CALUMET CITY, IL., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1437 | MARSHALLS OF CALUMET CITY, IL., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1438 | MARSHALLS OF CALUMET CITY, IL., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1439 | MARSHALLS OF CALUMET CITY, IL., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1440 | MARSHALLS OF CHICAGO-CLARK, IL., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1441 | MARSHALLS OF CHICAGO-CLARK, IL., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1442 | MARSHALLS OF CHICAGO-CLARK, IL., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1443 | MARSHALLS OF CHICAGO-CLARK, IL., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1444 | MARSHALLS OF CHICAGO-CLARK, IL., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1445 | MARSHALLS OF GLEN BURNIE, MD, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1446 | MARSHALLS OF GLEN BURNIE, MD, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1447 | MARSHALLS OF GLEN BURNIE, MD, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1448 | MARSHALLS OF GLEN BURNIE, MD, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1449 | MARSHALLS OF GLEN BURNIE, MD, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1450 | MARSHALLS OF MATTESON, IL., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1451 | MARSHALLS OF MATTESON, IL., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1452 | MARSHALLS OF MATTESON, IL., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1453 | MARSHALLS OF MATTESON, IL., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1454 | MARSHALLS OF MATTESON, IL., INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1455 | MARSHALLS OF RICHFIELD, MN, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1456 | MARSHALLS OF RICHFIELD, MN, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1457 | MARSHALLS OF RICHFIELD, MN, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1458 | MARSHALLS OF RICHFIELD, MN, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1459 | MARSHALLS OF RICHFIELD, MN, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1460 | MARY A. EVILSIZOR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1461 | MARYNA KALYNCHUK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1462 | MASON PEARSON | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $13.00 |
| 3.1463 | MASTER MAINTENANCE | 3611 WEST SWANN AVE | | | TAMPA | FL | 33609 | | | | TRADE PAYABLE | X | X | X | NO | $7,594.63 |
| 3.1464 | MASTER MAINTENANCE CORPORATION | 3611 WEST SWANN AVE | | | TAMPA | FL | 33609 | | | | TRADE PAYABLE | X | X | X | NO | $318,404.07 |
| 3.1465 | MASTER TECHNOLOGY GROUP | 7640 GOLDEN TRIANGLE DRIVE | | | EDEN PRAIRIE | MN | 55344 | | | | TRADE PAYABLE | X | X | X | NO | $12,040.65 |
| 3.1466 | MATISSE | 1550 E FRANKLIN AVENUE | | | EL SEGUNDO | CA | 90245 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $12,386.20 |
| 3.1467 | MATRIX ABSENSE MANAGEMENT | 181 METRO DR | STE 300 | | SAN JOSE | CA | 95110 | | | | TRADE PAYABLE | X | X | X | NO | $59,921.92 |
| 3.1468 | MATT CONSTRUCTION | 9814 NORWALK BLVD SUITE 100 | | | SANTA FE SPRINGS | CA | 90670 | | | | TRADE PAYABLE | X | X | X | NO | $7,310.00 |
| 3.1469 | MATTURI FINE JEWELRY | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $2,900.00 |
| 3.1470 | MAURICES INCORPORATED | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1471 | MAURICES INCORPORATED | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1472 | MAURICES INCORPORATED | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1473 | MAURICES INCORPORATED | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1474 | MAURICES INCORPORATED | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1475 | MAVI J | 803 DIAMOND HEAD DR W | | | SHOREWOOD | IL | 60404 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $18,476.00 |
| 3.1476 | MAVITO | 37 WEST 47TH STREET | SUITE 601 | | NEW YORK | NY | 10036 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,635.00 |
| 3.1477 | MAX MARA | ADDRESS ON FILE | | | | | | | | | CONCESSION + LICENSEE | X | X | X | NO | $438,961.38 |
| 3.1478 | MAX MARA | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $235,996.48 |
| 3.1479 | MBF | WELLS FARGO BANK N A | PO BOX 712683 | | PHILADELPHIA | PA | 19171-2683 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $328,669.62 |
| 3.1480 | MCAFEE & TAFT | 211 N. ROBINSON | TWO LEADERSHIP SQUARE | EIGHTH FLOOR | OKLAHOMA CITY | OK | 73102-7103 | | | | TRADE PAYABLE | X | X | X | NO | $7,600.00 |
| 3.1481 | MCALLISTER RETAIL SERVICES | KRISTY L. FREITAS | 120 ANGLIN DRIVE | | CUMMING | GA | 30040 | | | | TRADE PAYABLE | X | X | X | NO | $19,304.39 |
| 3.1482 | MCDERMOTT WILL & SCHULTE LLP | 444 WEST LAKE STREET | | | CHICAGO | IL | 60606-0029 | | | | TRADE PAYABLE | X | X | X | NO | $166,927.50 |
| 3.1483 | MCM | 405 SOUTH PIONEER BLVD | | | SPRINGBORO | OH | 45066-3002 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $21,435.00 |
| 3.1484 | MCM PRODUCTS USA INCORPORATED | 500 PLAZA DRIVE SUITE 101 | | | SECAUCUS | NJ | 07094 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $351.12 |
| 3.1485 | MCMASTER CARR SUPPLY COMPANY | PO BOX 7690 | | | CHICAGO | IL | 60680-7690 | | | | TRADE PAYABLE | X | X | X | NO | $6,464.99 |
| 3.1486 | MCNELLEY ELECTRIC SERVICES | 504 NORTH AVENUE | | | WAKEFIELD | MA | 01880 | | | | TRADE PAYABLE | X | X | X | NO | $262.50 |
| 3.1487 | MEDICAL ARTS PRESS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1488 | MEDICAL ARTS PRESS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1489 | MEDICAL ARTS PRESS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1490 | MEDICAL ARTS PRESS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1491 | MEDICAL ARTS PRESS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1492 | MEGHAN BEARD | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $4,320.00 |
| 3.1493 | MEIRA T | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $6,945.52 |
| 3.1494 | MELANIE MARIE MULLINAX | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1495 | MELBECK DESIGNS | 514 EVEREST | | | SAN ANTONIO | TX | 78209 | | | | TRADE PAYABLE | X | X | X | NO | $649.50 |
| 3.1496 | MELISSA AND DOUG | PO BOX 7410724 | | | CHICAGO | IL | 60674-0724 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $7.50 |
| 3.1497 | MELISSA ODABASH | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $52,405.50 |
| 3.1498 | MERCER US | 12421 MEREDITH DRIVE | | | URBANDALE | IA | 50398 | | | | TRADE PAYABLE | X | X | X | NO | $14,300.00 |
| 3.1499 | MERCY HEALTH FOUNDATION | ATTN JENNIFER HINKSTON | 615 S NEW BALAS ROAD | | ST. LOUIS | MO | 63141 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.1500 | MERIDIAN | WILT-FM | 2824 PALM BEACH BLVD | | FORT MYERS | FL | 33916 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $111,134.00 |
| 3.1501 | MERRILL LYNCH PIERCE FENNER AND SMITH | EARL WEEKS | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | | | | TRADE PAYABLE | X | X | X | NO | $6,450.00 |
| 3.1502 | MESSIKA | 60 BROAD STREET | SUITE 3502 | | NEW YORK | NY | 10004 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $79,490.32 |
| 3.1503 | METALCRAFT | 3360 9TH ST SW | | | MASON CITY | IA | 50401 | | | | TRADE PAYABLE | X | X | X | NO | $761.90 |
| 3.1504 | METLIFE | 200 PARK AVENUE | | | NEW YORK | NY | 10166 | | | | TRADE PAYABLE | X | X | X | NO | $66,682.29 |
| 3.1505 | METRO SERVICE CENTER | PO BOX 550460 | | | DALLAS | TX | 75355 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,028.90 |
| 3.1506 | METROPLEX WEST ASSOCIATES LP | 630 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422 | | | | CAM | X | X | X | NO | $12,603.17 |
| 3.1507 | METROPLEX WEST ASSOCIATES LP | 630 SENTRY PARKWAY SUITE 300 | | | BLUE BELL | PA | 19422 | | | | TRADE PAYABLE | X | X | X | NO | $64,704.17 |
| 3.1508 | MG ENGINEERING DPC | 116 WEST 32ND STREET | 12TH FLOOR | | NEW YORK | NY | 10001 | | | | TRADE PAYABLE | X | X | X | NO | $42,140.00 |
| 3.1509 | MIA | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $124,411.45 |
| 3.1510 | MIA ROWE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1511 | MICHAEL GREEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1512 | MICHAEL J DAVIDSON | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $1,024.50 |
| 3.1513 | MICHAEL KORS | MK WHOLESALE NJ 3PL | 333 N STREET | | TETERBORO | NJ | 07608 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $4,434,063.89 |
| 3.1514 | MICHAEL KORS INCORPORATED | ATTN TREASURY DEPARTMENT | ONE MEADOWLANDS PLAZA 12TH FLOOR | | EAST RUTHERFORD | NJ | 07073 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,153.05 |
| 3.1515 | MICHAEL STORRINGS | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $21,575.54 |
| 3.1516 | MICHELE | 10615 SANDEN DRIVE | | | DALLAS | TX | 75238 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $286.00 |
| 3.1517 | MICHELLE EGBUNIKE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1518 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | | | | TRADE PAYABLE | X | X | X | NO | $575,174.68 |
| 3.1519 | MIKHAEL & INESSA ZAYSTEV | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1520 | MIKIMOTO | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $110,500.00 |
| 3.1521 | MIKIMOTO | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,106.00 |
| 3.1522 | MIKKI FINK | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $215.49 |
| 3.1523 | MILAN MILOSREVIC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1524 | MILES AND STOCKBRIDGE P C | 100 LIGHT STREET | | | BALTIMORE | MD | 21202 | | | | TRADE PAYABLE | X | X | X | NO | $1,257.50 |
| 3.1525 | MILLENIUM SIGNS & DISPLAY | ATTN: SAJ KHALFAN | 90 WEST GRAHAM AVE | | HEMPSTEAD | NY | 11550 | | | | TRADE PAYABLE | X | X | X | NO | $64,571.93 |
| 3.1526 | MILLENNIUM SIGNS & DISPLAY,INC.NY | 90 WEST GRAHAM AVENUE | | | HEMPSTEAD | NY | 11550-6102 | | | | TRADE PAYABLE | X | X | X | NO | $382,833.12 |
| 3.1527 | MILLY | 1800 LOWER ROAD | | | LINDEN | NJ | 07036 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,458,618.37 |
| 3.1528 | MILPITAS MILLS LP | PO BOX 409714 | | | ATLANTA | GA | 30384 | | | | CAM | X | X | X | NO | $7,550.04 |
| 3.1529 | MILPITAS MILLS LP | PO BOX 409714 | | | ATLANTA | GA | 30384 | | | | RENTAL INSURANCE | X | X | X | NO | $9,377.69 |
| 3.1530 | MING YANG | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $386,081.00 |
| 3.1531 | MINT SAS | 15 RUE DE BELLECHASSE | | | PARIS | | 75007 | FRANCE | | | TRADE PAYABLE | X | X | X | NO | $92,584.84 |
| 3.1532 | MIRACLESUIT | 610 UHLER ROAD SUITE SS | | | EASTON | PA | 18040 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $128,050.07 |
| 3.1533 | MIRIAM KAPLOVITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1534 | MIRIAM QUEVEDO | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $306.00 |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1535 | MISENO | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $156,400.00 |
| 3.1536 | MISSONI | VIA LUIGI ROSSI 52 | | | SUMIRAGO | IT | 21040 | ITALY | | | IMPORTS | X | X | X | NO | $246,666.80 |
| 3.1537 | MISSONI | VIA LUIGI ROSSI 52 | | | SUMIRAGO | IT | 21040 | ITALY | | | MERCHANDISE PAYABLE | X | X | X | NO | $222,455.34 |
| 3.1538 | MMTA SERVICES | 142 WHITTEN ROAD | PO BOX 857 | | AUGUSTA | ME | 04332 | | | | TRADE PAYABLE | X | X | X | NO | $1,269.20 |
| 3.1539 | MODA HINDJU | 20871 JOHNSON ST | STE 113 | | PEMBROKE PINES | FL | 33029-1918 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $34,204.00 |
| 3.1540 | MODA PIEL | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $27,247.50 |
| 3.1541 | MOHAMMED AL AMIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1542 | MOJGAN POURSETAREH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1543 | MOLTON BROWN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $6,515.00 |
| 3.1544 | MONCLER | 578 BROADWAY | 3RD FL | | NEW YORK | NY | 10012 | | | | CONCESSION + LICENSEE | X | X | X | NO | $2,087,213.65 |
| 3.1545 | MONFRERE | HILLDUN CORP | 36 EAST 31ST STREET FLOOR 12 | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $149,510.46 |
| 3.1546 | MONIQUE LHUILLIER | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $35,967.75 |
| 3.1547 | MONTAGNE CUSTOM PACKAGING | 20 SAND PARK ROAD | | | CEDAR GROVE | NJ | 07009 | | | | TRADE PAYABLE | X | X | X | NO | $17,260.00 |
| 3.1548 | MONTBLANC | 6 ENTERPRISE DR | | | SHELTON | CT | 06484 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $103,251.75 |
| 3.1549 | MOOD MEDIA | PO BOX 602777 | | | CHARLOTTE | NC | 28260 | | | | TRADE PAYABLE | X | X | X | NO | $2,122.50 |
| 3.1550 | MOORE WALLACE NORTH AMERICA | DBA RR DONNELLEY | PO BOX 932721 | | CLEVELAND | OH | 44193 | | | | TRADE PAYABLE | X | X | X | NO | $319.53 |
| 3.1551 | MOORER | C O PALMA SETTIMI | 7 SUTTON PLACE | | BREWSTER | NY | 10509 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $76,746.00 |
| 3.1552 | MOORES ELECTRONICS | 117 MITCHELL BLVD STE A | | | SAN RAFAEL | CA | 94903 | | | | TRADE PAYABLE | X | X | X | NO | $2,310.00 |
| 3.1553 | MOOSE KNUCKLES | 21 HOWARD STREET | 5TH FLOOR | | NEW YORK | NY | 10013 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,171,160.35 |
| 3.1554 | MORGAN LEWIS AND BOCKIUS | ATTN: JOSHUA DORCHAK | 101 PARK AVENUE | | NEW YORK | NY | 10178-0060 | | | | TRADE PAYABLE | X | X | X | NO | $3,290.00 |
| 3.1555 | MORGAN, LEWIS & BOCKIUS LLP | ATTN: MATTHEW F. FURLONG, MARJORIE CRIDER, CHRISTOPHER LOUIS CARTER AND GREGGORY P. GINTHER | ONE FEDERAL ST. | | BOSTON | MA | 02110-1726 | | | | TRADE PAYABLE | X | X | X | NO | $24,698.30 |
| 3.1556 | MORRIS MANNING AND MARTIN | 1401 EYE STREET N W SUITE 600 | | | WASHINGTON | DC | 20005 | | | | TRADE PAYABLE | X | X | X | NO | $853.00 |
| 3.1557 | MOTHER | 4536 DISTRICT BLVD | | | VERNON | CA | 90058 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $203,101.38 |
| 3.1558 | MOURLOT COLLECTION | 16 E 79TH STREET | | | NEW YORK | NY | 10075 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,050.00 |
| 3.1559 | MOUSSY VINTAGE | 225 W 35TH STREET | 10TH FLOOR | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $58,710.00 |
| 3.1560 | MOYNAT | 225 W 35TH STREET 12TH FLOOR | | | NEW YORK | NY | 10001 | | | | CONCESSION + LICENSEE | X | X | X | NO | $1,116,643.42 |
| 3.1561 | MPFP LANDSCAPE ARCHITECT PLLC | 120 BROADWAY FLOOR 20 | | | NEW YORK | NY | 10271 | | | | TRADE PAYABLE | X | X | X | NO | $4,800.00 |
| 3.1562 | MR APPAREL | 4225 CHARTER STREET | | | VERNON | CA | 90058 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $93,351.95 |
| 3.1563 | MTCI PRIVATE PROVIDER SERVICES | 866 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134 | | | | TRADE PAYABLE | X | X | X | NO | $3,737.50 |
| 3.1564 | MUELLER WATER CONDITIONING | PO BOX 165 | | | HOUSTON | TX | 77001 | | | | TRADE PAYABLE | X | X | X | NO | $847.28 |
| 3.1565 | MUSE MANAGEMENT | 150 BROADWAY | #1101 | | NEW YORK | NY | 10038 | | | | TRADE PAYABLE | X | X | X | NO | $4,934.51 |
| 3.1566 | MYRA DESIGNS | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $11,780.00 |
| 3.1567 | MYTAGALONGS | 21 LAWRENCE PAQUETTE DRIVE | | | CHAMPLAIN | NY | 12919 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $18,555.75 |
| 3.1568 | MYUNG SOON KANG | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $3,693.75 |
| 3.1569 | MZ SKIN | 110-112 KINGS ROAD | FIRST FLOOR | | LONDON | | SW3 4TX | UNITED KINGDOM | | | MERCHANDISE PAYABLE | X | X | X | NO | $10,634.80 |
| 3.1570 | NAADAM | 1370 BROADWAY | | | NEW YORK | NY | 10010 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,171,612.19 |
| 3.1571 | NAEEM KHAN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $86,119.25 |
| 3.1572 | NAHMIAS | RHÔNE 114 | | | GENÈVE | | 1204 | SWITZERLAND | | | MERCHANDISE PAYABLE | X | X | X | NO | $163,712.79 |
| 3.1573 | NAJENE WALKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1574 | NANA JUDY | HILLDUN CORPORATION | 36 EAST 31ST STREET 12 FLOOR | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $42,568.00 |
| 3.1575 | NANCY PALEY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1576 | NANNETTE DE GASP | 4098 ST CATHERINE W | SUITE 205 | | WESTMOUNT QUEBEC | | H3Z 1P2 | CANADA | | | MERCHANDISE PAYABLE | X | X | X | NO | $57.44 |
| 3.1577 | NAPLES CHILDRENS AND EDUCATION FOUNDATION | ATTN LISA JULIANO | 2590 GOODLETTE FRANK ROAD NORTH | | NAPLES | FL | 34105 | | | | TRADE PAYABLE | X | X | X | NO | $7,500.00 |
| 3.1578 | NASHCLEAN OPERATIONS | DBA TIDE CLEANERS | 297 OXFORD ROAD | | OXFORD | CT | 06478 | | | | TRADE PAYABLE | X | X | X | NO | $643.08 |
| 3.1579 | NASON YEAGER GERSON HARRIS AND FUMERO PA | NASON YEAGER GERSON HARRIS AND FUMERO PA | 3001 PGA BOULEVARD SUITE 305 | | PALM BEACH GARDENS | FL | 33410 | | | | TRADE PAYABLE | X | X | X | NO | $250.00 |
| 3.1580 | NATACHA FONTIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1581 | NATANAEL ROMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1582 | NATHALIA CAMACHO MIMEDY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1583 | NATIONAL ELEVATOR INSPECTION SERVICES, INC | ATTN: MILADY PLEASANTS | 16800 GREENSPOINT PARK DR., S 300S | | HOUSTON | TX | 77060 | | | | TRADE PAYABLE | X | X | X | NO | $6,360.00 |
| 3.1584 | NATIONAL FINANCIAL SERVICES | 3351 CLAYSTONE STREET SE | SUITE 116 | | GRAND RAPIDS | MI | 49546 | | | | TRADE PAYABLE | X | X | X | NO | $45,000,000.00 |
| 3.1585 | NATIONAL HANGER COMPANY | PO BOX 818 WATER STREET | | | NORTH BENNINGTON | VT | 05257 | | | | TRADE PAYABLE | X | X | X | NO | $411.04 |
| 3.1586 | NATIONALEL | | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $18,844.62 |
| 3.1587 | NATORI | 180 MADISON AVENUE | | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $91,030.52 |
| 3.1588 | NATURA BISSE | 251 OCONNOR RIDGE BLVD | SUITE 150 | | IRVING | TX | 75038 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $12,227.85 |
| 3.1589 | NAV CANADA | ATTN ACCOUNTS RECEIVABLE | PO BOX 9632 STATION T | | OTTAWA | ON | K1G 6H1 | CANADA | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,512.84 |
| 3.1590 | NEELAM GAUR | | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $517.16 |
| 3.1591 | NEEMA | CIT GROUP COMMERCIAL | PO BOX 1036 | | CHARLOTTE | NC | 28236-6153 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $16,082.50 |
| 3.1592 | NEST | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $270,967.50 |
| 3.1593 | NETFLIX CPX, LLC | C/O NETFLIX, INC. | ATTN: REAL ESTATE LEGAL TEAM | 6061 W. SUNSET BLVD. | LOS ANGELES | CA | 90028 | | | | OCCUPANCY RELATED | X | X | X | NO | $9,000,000.00 |
| 3.1594 | NEUW DENIM | 68-70 HANOVER ST | | | FITZROY | VC | 3065 | AUSTRALIA | | | MERCHANDISE PAYABLE | X | X | X | NO | $43,106.48 |
| 3.1595 | NEW BALANCE | 100 GUEST STREET | | | BRIGHTON | MA | 02135 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $709.50 |
| 3.1596 | NEW YORK NEW JERSEY REGIONAL JOINT BOARD | WORKERS UNITED | 305 SEVENTH AVENUE 7TH FLOOR | | NEW YORK | NY | 10001 | | | | TRADE PAYABLE | X | X | X | NO | $708.00 |
| 3.1597 | NEW YORK POPLIN | 146 35TH STREET | | | BROOKLYN | NY | 11232 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $3,488.98 |
| 3.1598 | NEWELL FUEL SERVICE | PO BOX B | | | DALLAS | PA | 18612 | | | | TRADE PAYABLE | X | X | X | NO | $1,444.27 |
| 3.1599 | NEWTON BUYING COMPANY OF CA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1600 | NEWTON BUYING COMPANY OF CA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1601 | NEWTON BUYING COMPANY OF CA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1602 | NEWTON BUYING COMPANY OF CA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1603 | NEWTON BUYING COMPANY OF CA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1604 | NEXUS GROUP USA | 4200 C STREET SW | SUITE 2 | | CEDAR RAPIDS | IA | 52402 | | | | TRADE PAYABLE | X | X | X | NO | $189,244.20 |
| 3.1605 | NEXUS HOLDINGS | DBA VORTEX INDUSTRIES LLC | PO BOX 846952 | | LOS ANGELES | CA | 90084 | | | | TRADE PAYABLE | X | X | X | NO | $43,655.87 |
| 3.1606 | NICHOLAS | 548 MARKET STREET | SUITE 90321 | | SAN FRANCISCO | CA | 94104 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $32,610.60 |
| 3.1607 | NICHOLAS DALEY | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $26,844.00 |
| 3.1608 | NICK GRAHAM | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $40,274.46 |
| 3.1609 | NICKLAUS CHILDRENS HEALTHCARE FOUNDATION | 3100 SW 62 AVENUE | | | MIAMI | FL | 33155 | | | | TRADE PAYABLE | X | X | X | NO | $539.91 |
| 3.1610 | NICOLE HURST | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $49.99 |
| 3.1611 | NICOLE SERVICE CORP | ATTN: GEORGE AGUILA | 175 UNION AVENUE | APT B101 | RUTHERFORD | NJ | 07070 | | | | TRADE PAYABLE | X | X | X | NO | $78,310.00 |
| 3.1612 | NIKOLL LIKA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1613 | NIKOLL LIKA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1614 | NILI LOTAN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $16,215.86 |
| 3.1615 | NINA GILIN | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $345,716.00 |
| 3.1616 | NINI COLLECTION | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $855,428.00 |
| 3.1617 | NN07 | 28022 151ST PL SE | | | KENT | WA | 98042 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $290.00 |
| 3.1618 | NOBIS | 55 RENFREW DRIVESUITE 100 | | | MARKHAM | ON | L3R 8H3 | CANADA | | | MERCHANDISE PAYABLE | X | X | X | NO | $4,876.00 |
| 3.1619 | NOBLE PANACEA | 7700 IRVINE CENTER DR SUITE 800 | | | IRVINE | CA | 92618 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $61,234.40 |
| 3.1620 | NORTHEAST GREAT DANE | HILLSBOROUGH | LOCKBOX 88899 | | MILWAUKEE | WI | 53288 | | | | TRADE PAYABLE | X | X | X | NO | $792.65 |
| 3.1621 | NORTHWOOD PL HOLDINGS LLC | ATTN: ERWIN AULIS | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10017 | | | | CAM | X | X | X | NO | $6,122.92 |
| 3.1622 | NOY FREEDMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1623 | NRG CONTROLS NORTH | PO BOX 235 | | | SELINSGROVE | PA | 17870 | | | | TRADE PAYABLE | X | X | X | NO | $747.30 |
| 3.1624 | NSMJV | | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $144,534.58 |
| 3.1625 | NSMJV LLC | DBA NORTH STAR MALL | PO BOX 86 SDS 12 2770 | | MINNEAPOLIS | MN | 55486 | | | | CAM | X | X | X | NO | $26,032.14 |
| 3.1626 | NTT INDUSTRIES | 747 3RD AVENUE | #3103 | | NEW YORK | NY | 10017 | | | | TRADE PAYABLE | X | X | X | NO | $100,207.20 |
| 3.1627 | NUEVA VIDA COMMUNITY MENTAL HEALTH INC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1628 | NUFACE | 1325 SYCAMORE AVENUE SUITE A | | | VISTA | CA | 92081 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $226.72 |
| 3.1629 | NW RAD OPCO LLC DBA CONRAD NASHVILLE | DBA CONRAD NASHVILLE | 1620 WEST END AVENUE | | NASHVILLE | TN | 37203 | | | | RENT | X | X | X | NO | $5,250.00 |
| 3.1630 | NWLWH LLC | DBA THE LONDON WEST HOLLYWOOD | 1020 N SAN VINCENTE BLVD | | WEST HOLLYWOOD | CA | 90069 | | | | RENT | X | X | X | NO | $27,010.00 |
| 3.1631 | NYC AND COMPANY | 810 SEVENTH AVE 3RD FLOOR | ATTN AR | | NEW YORK | NY | 10019 | | | | TRADE PAYABLE | X | X | X | NO | $9,050.00 |
| 3.1632 | O.B.N. SECURITY & INVESTIGATIVE CONSULTANTS | 89 SHORNCLIFFE RD | | | ETOBICOKE | ON | M8Z 5K3 | CANADA | | | TRADE PAYABLE | X | X | X | NO | $46,424.98 |
| 3.1633 | O5 | ATTN: LARRY TURKEL | 31 WEST 34TH STREET | 4TH FLOOR | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $125,784.21 |
| 3.1634 | O5 NY | WELLS FARGO BANK N.A | PO BOX 712468 | PO BOX 712468 | PHILADELPHIA | PA | 19171 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,052.50 |
| 3.1635 | OAKHURST PARTNERS | DSP WAREHOUSE INC | 95 MAYFIELD AVENUE | | EDISON | NJ | 08837 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,748,623.88 |
| 3.1636 | OAKLEY SALES CORP. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1637 | OAKLEY SALES CORP. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1638 | OAKLEY SALES CORP. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1639 | OAKLEY SALES CORP. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1640 | OAKLEY SALES CORP. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1641 | OAKLEY, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1642 | OAKLEY, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1643 | OAKLEY, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1644 | OAKLEY, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1645 | OAKLEY, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1646 | OCEAN DRIVE | FILE 1959 | 1801 W OLYMPIC DR | | PASADENA | CA | 91199-1959 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $51,563.33 |
| 3.1647 | OFF WHITE OPERATING SRL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1648 | OFFICE SUPERSTORE EAST LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1649 | OFFICE SUPERSTORE EAST LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1650 | OFFICE SUPERSTORE EAST LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1651 | OFFICE SUPERSTORE EAST LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1652 | OFFICE SUPERSTORE EAST LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1653 | OFFICEMAX INCORPORATED | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1654 | OFFICEMAX INCORPORATED | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1655 | OFFICEMAX INCORPORATED | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1656 | OFFICEMAX INCORPORATED | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1657 | OFFICEMAX INCORPORATED | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1658 | OFFICEMAX NORTH AMERICA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1659 | OFFICEMAX NORTH AMERICA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1660 | OFFICEMAX NORTH AMERICA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1661 | OFFICEMAX NORTH AMERICA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1662 | OFFICEMAX NORTH AMERICA, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1663 | OFFICEMAX, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1664 | OFFICEMAX, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1665 | OFFICEMAX, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1666 | OFFICEMAX, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1667 | OFFICEMAX, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1668 | OFFICINE GENERALE | THE NEWS WAREHOUSE | 102 N 1ST STREET | | BROOKLYN | NY | 11249 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $8,563.95 |
| 3.1669 | OKSANA KOVHANYCH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1670 | OLAPLEX | PO BOX 741524 | | | LOS ANGELES | CA | 90074 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $12.20 |
| 3.1671 | OLGA COLON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1672 | OLIVER PEOPLES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1673 | OLIVER PEOPLES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1674 | OLIVER PEOPLES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1675 | OLIVER PEOPLES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1676 | OLIVER PEOPLES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1677 | OLIVER SMITH | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $235,137.76 |
| 3.1678 | OLMAR AND MIRTA | VIA COCAPANA S | | | QUISTELLO | | 46026 | ITALY | | | MERCHANDISE PAYABLE | X | X | X | NO | $5,584.00 |
| 3.1679 | OMEGA SAFE AND LOCK | 38 28 VAN DUREN AVE | | | FAIR LAWN | NJ | 07410 | | | | TRADE PAYABLE | X | X | X | NO | $2,068.63 |
| 3.1680 | ON TIME MESSENGER SERVICE | PO BOX 11095 | | | COSTA MESA | CA | 92627 | | | | TRADE PAYABLE | X | X | X | NO | $813.70 |
| 3.1681 | ONE JEANSWEAR | 1441 BROADWAY | 10TH FLOOR | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $149,719.71 |
| 3.1682 | ONE STEP UP | JACKIE LEATHEM | 1412 BROADWAY | 3RD FLOOR | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $291,176.75 |
| 3.1683 | ONIA | 225 W 35TH STREET 10TH FLOOR | | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $584,971.93 |
| 3.1684 | ONIA LLC | HILLDUN CORPORATION | 36 EAST 31ST STREET FLOOR 12 | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $61,985.22 |
| 3.1685 | OPEN SYSTEMS METRO NY | 258 ROUTE 117 BYPASS RD | | | BEDFORD HILLS | NY | 10507 | | | | TRADE PAYABLE | X | X | X | NO | $3,830.19 |
| 3.1686 | OPTUM FICIAL | 11000 OPTUM CIRCLE | | | EDEN PRAIRIE | MN | 55344 | | | | TRADE PAYABLE | X | X | X | NO | $7,650.50 |
| 3.1687 | OPTUM HEALTH AND TECHNOLOGY US | OPTUM CASH APPLICATION | 11000 OPTUM CIRCLE MN 101 W400 | | EDEN PRAIRIE | MN | 55344 | | | | TRADE PAYABLE | X | X | X | NO | $14,873.76 |
| 3.1688 | ORANGE BLOSSOM FOOTBALL CLASSIC | ATTN KENDRA BULLUCK-MAJOR EXECUTIVE DIRECTOR | 6625 MIAMI LAKES DRIVE NO 428 | | MIAMI LAKES | FL | 33014 | | | | TRADE PAYABLE | X | X | X | NO | $322.50 |
| 3.1689 | ORIGAMI RISK | PO BOX 74751 | | | CHICAGO | IL | 60694-4751 | | | | TRADE PAYABLE | X | X | X | NO | $104,974.35 |
| 3.1690 | ORLEBAR BROWN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $28,150.00 |
| 3.1691 | OSCAR DE LA RENTA | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,614,518.35 |
| 3.1692 | OSCAR DE LA RENTA | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $1,700.00 |
| 3.1693 | OTOOLE SCRIVO, LLC | 14 VILLAGE PARK ROAD | | | CEDAR GROVE | NJ | 07009 | | | | TRADE PAYABLE | X | X | X | NO | $1,275.00 |
| 3.1694 | OUTLET DIVISION STORE CO. INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1695 | OUTLET DIVISION STORE CO. INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1696 | OUTLET DIVISION STORE CO. INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1697 | OUTLET DIVISION STORE CO. INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1698 | OUTLET DIVISION STORE CO. INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1699 | PACIFIC YOUNGMAN WOODLAND HILLS | PO BOX 3060 | | | NEWPORT BEACH | CA | 92658 | | | | CAM | X | X | X | NO | $7,543.73 |
| 3.1700 | PACIFIC YOUNGMAN WOODLAND HILLS | PO BOX 3060 | | | NEWPORT BEACH | CA | 92658 | | | | TRADE PAYABLE | X | X | X | NO | $100,693.96 |
| 3.1701 | PAIGE DENIM | 142 GREENE STREET 5TH FLOOR | | | NEW YORK | NY | 10012 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $980,218.51 |
| 3.1702 | PAKAGE | PAKAGE APPAREL INC | 202 980 1ST STREET WEST | | NORTH VANCOUVER | BC | V7P 3N4 | CANADA | | | MERCHANDISE PAYABLE | X | X | X | NO | $5,883.29 |
| 3.1703 | PAL ZILERI | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $108,638.11 |
| 3.1704 | PALTO | PROVINCIAL ROAD OF BIAGIONI, 14 | | | ALTOPASCIO | LU | 55011 | ITALY | | | MERCHANDISE PAYABLE | X | X | X | NO | $34,043.00 |
| 3.1705 | PAMELLA ROLAND | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $260,712.75 |
| 3.1706 | PAPER CUTS | 640 JESSIE ST | | | SAN FERNANDO | CA | 91340 | | | | TRADE PAYABLE | X | X | X | NO | $1,230.00 |
| 3.1707 | PAPILLON RIBBON & BOW | 32 WEST 39TH STREET | 4TH FLOOR | | NEW YORK | NY | 10018 | | | | TRADE PAYABLE | X | X | X | NO | $6,716.40 |
| 3.1708 | PAPINELLE | 112 OXFORD ST | | | PADDINGTON | NSW | 2021 | AUSTRALIA | | | MERCHANDISE PAYABLE | X | X | X | NO | $47,306.10 |
| 3.1709 | PAR PLUMBING CO | 60 N PROSPECT AVENUE | | | LYNBROOK | NY | 11563 | | | | TRADE PAYABLE | X | X | X | NO | $2,705.54 |
| 3.1710 | PARFUMS DE MARLY | 26, RUE CAMBON | | | PARIS | | 75001 | FRANCE | | | MERCHANDISE PAYABLE | X | X | X | NO | $3,807,454.93 |
| 3.1711 | PARIS TEXAS | 595 MADISON AVENUE 15TH FLOOR | | | NEW YORK | NY | 10022 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $57,093.80 |
| 3.1712 | PARK FRAGRANCE | 80 WEST 40TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $475,539.30 |
| 3.1713 | PARTLOW | 9807 MEADOWBROOK DRIVE | | | DALLAS | TX | 75220 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $96,615.07 |
| 3.1714 | PARTNER ASSESSMENT CORPORATION | DBA PARTNER ENGINEERING AND SCIENCE INC | PO BOX 207428 | | DALLAS | TX | 75320 | | | | TRADE PAYABLE | X | X | X | NO | $2,800.00 |
| 3.1715 | PASQUALE BRUNI | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $18,650.00 |
| 3.1716 | PASQUALE BRUNI | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,040.00 |
| 3.1717 | PATBO | HILLDUN CORP | 36 EAST 31ST STREET FLOOR 12 | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $54,241.12 |
| 3.1718 | PATRICK KEENA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1719 | PAUL H GESSWEIN | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $5,333.44 |
| 3.1720 | PAUL SMITH | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $294,218.12 |
| 3.1721 | PAUL STUART | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $1,770.00 |
| 3.1722 | PAULA WILDER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1723 | PAY O MATIC CHECK CASHING CORPORATION | DBA PAY O MATIC CHECK CASHING AND FINANCE | ATTN RISK MANAGEMENT DEPT | 166 30 JAMAICA AVE 2ND FLOOR | JAMAICA | NY | 11432 | | | | TRADE PAYABLE | X | X | X | NO | $549.97 |
| 3.1724 | PCAM | 3165 GARFIELD AVENUE | | | COMMERCE | CA | 90040 | | | | TRADE PAYABLE | X | X | X | NO | $125,531.28 |
| 3.1725 | PEACOCK | 411 WEST PUTNAM AVENUE, SUITE - 425 | | | GREENWICH | CT | 06830 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $168,768.15 |
| 3.1726 | PEAK TECHNOLOGIES | PO BOX 71000 | | | PHILADELPHIA | PA | 19176 | | | | TRADE PAYABLE | X | X | X | NO | $7,381.73 |
| 3.1727 | PEARL UNLIMITED | 225 WEST 37TH STREET 14TH FLOOR | | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $54,449.52 |
| 3.1728 | PEERLESS | ATTN: KHALID RABBOUH | 200 INDUSTRIAL PARK ROAD | | ST ALBANS | VT | 05478-1873 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,545,102.30 |
| 3.1729 | PENN POWER GROUP | 8330 STATE ROAD | | | PHILADELPHIA | PA | 19136 | | | | TRADE PAYABLE | X | X | X | NO | $143.10 |
| 3.1730 | PENNEY OPCO LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1731 | PENNEY OPCO LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1732 | PENNEY OPCO LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1733 | PENNEY OPCO LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1734 | PENNEY OPCO LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1735 | PERFECT MOMENT | UNIIT B 13/F GEE CHANG HONG CENTRE | 65 WONG CHUK HANG ROAD | | HONG KONG | | | HONG KONG | | | MERCHANDISE PAYABLE | X | X | X | NO | $12,520.50 |
| 3.1736 | PERFUMES LOEWE SA | PERFUMES LOEWE SA | 1618 MAIN STREET | | DALLAS | TX | 75201 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $10,084.43 |
| 3.1737 | PHILIP B | 5321 STERLING CENTER DRIVE | NMG ONE EXP | | WESTLAKE VILLAG | CA | 91361 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,474.30 |
| 3.1738 | PHILLIPS LYTLE | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $7,442.00 |
| 3.1739 | PHILLIPS LYTLE LLP | PHILLIPS LYTLE LLP | 125 MAIN STREET | | BUFFALO | NY | 14203 | | | | TRADE PAYABLE | X | X | X | NO | $30,427.00 |
| 3.1740 | PIAGET | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $12,164.33 |
| 3.1741 | PIAGET | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $55,330.59 |
| 3.1742 | PIERPONT MAINTENANCE AND SERVICE CORP | 250 FULTON AVENUE | | | GARDEN CITY PARK | NY | 11040 | | | | TRADE PAYABLE | X | X | X | NO | $7,076.88 |
| 3.1743 | PINK FUND | ATTN TRACEY SHOLISH | PO BOX 607 | | SOUTHFIELD | MI | 48037 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.1744 | PIRANESI | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $47,529.00 |
| 3.1745 | PITV LP | BANK OF AMERICA | LOCKBOX FILE 56692 | | LOS ANGELES | CA | 90074 | | | | CAM | X | X | X | NO | $23,302.54 |
| 3.1746 | PLACE OF HOPE | 9078 ISAIAH LANE | | | PALM BEACH GARDENS | FL | 33418 | | | | TRADE PAYABLE | X | X | X | NO | $5,272.21 |
| 3.1747 | PLAN C | 120 E 8TH STREET | SUITE 808 | | LOS ANGELES | CA | 90014 | | | | IMPORTS | X | X | X | NO | $11,820.68 |
| 3.1748 | PLI LAS VEGAS | PO BOX 673589 | | | DALLAS | TX | 75267-3589 | | | | TRADE PAYABLE | X | X | X | NO | $1,040.95 |
| 3.1749 | PMD | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $20,898.12 |
| 3.1750 | PNS STORES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1751 | PNS STORES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1752 | PNS STORES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1753 | PNS STORES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1754 | PNS STORES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1755 | PODIUM I BRANDS | 15 RIVERSIDE AVE | | | WESTPORT | CT | 06880 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $100,938.30 |
| 3.1756 | POELMAN BV | 4902 NORTH 39TH ST | | | TACOMA | WA | 98407-4233 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $17,267.30 |
| 3.1757 | POLLOCK ORORA | DBA POLLOCK INVESTMENTS INCORPORATED | PO BOX 735070 | | DALLAS | TX | 75373 | | | | TRADE PAYABLE | X | X | X | NO | $396,308.56 |
| 3.1758 | POMELLATO | 3 E 57TH STREET | | | NEW YORK | NY | 10022 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $172,791.15 |
| 3.1759 | POOPOURRI | 4901 KELLER SPRINGS RD SUITE 106 D | | | ADDISON | TX | 75001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $828,236.00 |
| 3.1760 | PORCHE ROSS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1761 | PORSCHE DESIGN | ATTENTION BRANDON HANEY | 1 PORSCHE DR | | ATLANTA | GA | 30354 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,577.00 |
| 3.1762 | PORTOLANO PRODUCTS | 19 WARREN PLACE | | | MOUNT VERNON | NY | 10550 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $687,770.50 |
| 3.1763 | POUPETTE ST BARTH | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $21,751.60 |
| 3.1764 | PRABAL GURUNG | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $184,972.72 |
| 3.1765 | PRADA | ADDRESS ON FILE | | | | | | | | | CONCESSION + LICENSEE | X | X | X | NO | $3,210,823.14 |
| 3.1766 | PRADA | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,253,058.37 |
| 3.1767 | PRECILA BALABBO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1768 | PRECILA BALABBO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1769 | PREMIUM OUTLET PARTNERS LP | DBA WRENTHAM VILLAGE PREMIUM OUTLETS | PO BOX 822920 | | PHILADELPHIA | PA | 19182 | | | | CAM | X | X | X | NO | $23,457.82 |
| 3.1770 | PREVENT CHILD TRAFFICKING NEVADA | 400 S. MARTIN L. KING BLVD. | | | LAS VEGAS | NV | 89106 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1771 | PRIESMEYER ENTERPRISES | 741 MERUS COURT | | | FENTON | MO | 63026 | | | | TRADE PAYABLE | X | X | X | NO | $3,038.85 |
| 3.1772 | PRIME FOOTWEAR | DITTO WAREHOUSE | 6303 CORSAIR STREET | | COMMERCE | CA | 90040 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $32,902.00 |
| 3.1773 | PRINCIPAL LIFE INSURANCE COMPANY | DBA VILLAGE SQUARE OF NORTHBROOK | PO BOX 850300 PROPERTY 431110 | | MINNEAPOLIS | MN | 55485 | | | | CAM | X | X | X | NO | $3,408.17 |
| 3.1774 | PRINCIPAL LIFE INSURANCE COMPANY | DBA VILLAGE SQUARE OF NORTHBROOK | PO BOX 850300 PROPERTY 431110 | | MINNEAPOLIS | MN | 55485 | | | | TRADE PAYABLE | X | X | X | NO | $44,513.00 |
| 3.1775 | PRO BUILD | PROBUILD SOFTWARE INC. | 201-344 WAVERLEY ST W | | OTTAWA | ON | K2P 0W5 | CANADA | | | TRADE PAYABLE | X | X | X | NO | $13,228.31 |
| 3.1776 | PROBUILD SIGN AND DISPLAY | ATTN: SYLVESTER PAUL | 2 CORNELL DR S | | SMITHTOWN | NY | 11787 | | | | TRADE PAYABLE | X | X | X | NO | $77,822.90 |
| 3.1777 | PROENZA SCHOULER | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $770,842.30 |
| 3.1778 | PROEX CORP | 5185 MACARTHUR BOULEVARD NW | #710 | | WASHINGTON | DC | 20016 | | | | TRADE PAYABLE | X | X | X | NO | $425.58 |
| 3.1779 | PROEXDELIV | 5185 MACARTHUR BOULEVARD NW, #710 | | | WASHINGTON | DC | 20016 | | | | TRADE PAYABLE | X | X | X | NO | $1,915.58 |
| 3.1780 | PRPS | CIT GROUP COMMERCIAL | PO BOX 1036 | | CHARLOTTE | NC | 28236-6153 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $120,745.54 |
| 3.1781 | PT TORINO | COVER 50 SPA | VIA TORINO, 25 | | PIANEZZA | TO | 10044 | ITALY | | | MERCHANDISE PAYABLE | X | X | X | NO | $6,952.00 |
| 3.1782 | PUBLIC CLOTHING | 210 11TH AVENUE SUITE 501 | | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $233,420.89 |
| 3.1783 | PUIG USA | 183 MADISON AVENUE | | | NEW YORK | NY | 10016 | | | | CONCESSION + LICENSEE | X | X | X | NO | $219,558.96 |
| 3.1784 | PUIG USA | 183 MADISON AVENUE | | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $491,992.39 |
| 3.1785 | PUMA | 10 LYBERTY WAY | | | WESTFORD | MA | 01886 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $269,464.86 |
| 3.1786 | PURPLE BRAND | 495 BROADWAY | FL 4 | | NEW YORK | NY | 10012 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,972,234.43 |
| 3.1787 | QMS MEDICOSMETICS | 9 E. LOOCKERMAN STREET | SUITE 311 | | DOVER | DE | 19901 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $11.00 |
| 3.1788 | QUALITY INTERNATIONAL PACKAGING | DBA MONTAGNE BESPOKE PACKAGING SOLUTIONS | 20 SAND PARK ROAD | | CEDAR GROVE | NJ | 07009 | | | | TRADE PAYABLE | X | X | X | NO | $194,833.60 |
| 3.1789 | QUILL LINCOLNSHIRE, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1790 | QUILL LINCOLNSHIRE, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1791 | QUILL LINCOLNSHIRE, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1792 | QUILL LINCOLNSHIRE, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1793 | QUILL LINCOLNSHIRE, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1794 | RABANNE | 17, RUE FRANÇOIS 1ER | | | PARIS | | 75008 | FRANCE | | | MERCHANDISE PAYABLE | X | X | X | NO | $26,284.80 |
| 3.1795 | RAFAEL SENCION-PEGUERO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1796 | RAFII AND ASSOCIATES PC | CLIENT TRUST ACCOUNT | 9100 WILSHIRE BLVD SUITE 465E | | BEVERLY HILLS | CA | 90212 | | | | TRADE PAYABLE | X | X | X | NO | $4,500.00 |
| 3.1797 | RAG & BONE | 425 W 13TH ST | FLOOR 3 | | NEW YORK | NY | 10014 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $4,617,917.41 |
| 3.1798 | RAGO BROS | 142 SPEEDWELL AVENUE | | | MORRISTOWN | NJ | 07960 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,017.00 |
| 3.1799 | RAHAMINOV DIAMONDS | 606 S OLIVE STREET SUITE 20 | | | LOS ANGELES | CA | 90014 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $278.00 |
| 3.1800 | RAILS | 225 W 35TH STREET 10TH FLOOR | | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $629,510.75 |
| 3.1801 | RAINCRY | 8 THE GREEN | SUITE 8332 | | DOVER | DE | 19901 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $8.55 |
| 3.1802 | RAINS | 292 LAFAYETTE STREET | GROUND FLOOR | | NEW YORK | NY | 10012 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $8,805.74 |
| 3.1803 | RALPH LAUREN | BARRY MANUFACTURING COMPANY INC | 15 BUBIER STREET | | LYNN | MA | 01901 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,178,374.62 |
| 3.1804 | RAMY BROOK | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,267,893.59 |
| 3.1805 | RANCHO VALENCIA RESORT PARTNERS | 5921 VALENCIA CIR | BOX 9126 | | RANCHO SANTA FE | CA | 92067 | | | | TRADE PAYABLE | X | X | X | NO | $15,833.33 |
| 3.1806 | RANCHO VALENCIA RESORT PARTNERS LLC | 5921 VALENCIA CIR | BOX 9126 | | RANCHO SANTA FE | CA | 92067 | | | | RENT | X | X | X | NO | $3,680.67 |
| 3.1807 | RAND ACCESSORIES | 1350 RUE MAZURETTE SUITE 212 | | | MONTREAL | QC | H4N 1H2 | CANADA | | | CONCESSION + LICENSEE | X | X | X | NO | $261,459.61 |
| 3.1808 | RAND ACCESSORIES | 1350 RUE MAZURETTE SUITE 212 | | | MONTREAL | QC | H4N 1H2 | CANADA | | | TRADE PAYABLE | X | X | X | NO | $209,579.46 |
| 3.1809 | RANDY MADISON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1810 | RANGEL LANDSCAPES | DBA JUAN RANGEL | 946 E FIARVIEW BLVD | | INGLEWOOD | CA | 90302 | | | | TRADE PAYABLE | X | X | X | NO | $13,698.04 |
| 3.1811 | RAPID PALLET | 100 CHESTNUT ST. | | | JERMYN | PA | 18433 | | | | TRADE PAYABLE | X | X | X | NO | $2,756.00 |
| 3.1812 | RAUL DOS SANTOS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1813 | RAYNE WATER CONDITIONING | DBA RAYNE OF PHOENIX | PO BOX 30250 | | PHOENIX | AZ | 85046 | | | | TRADE PAYABLE | X | X | X | NO | $1,453.27 |
| 3.1814 | RAYS HOUSTON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1815 | RAYS HOUSTON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1816 | RAYS HOUSTON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1817 | RAYS HOUSTON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1818 | RAYS HOUSTON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1819 | RCS IWC HOLDINGS | ATTN: JEFF HAWKINS | 217 N. HOWARD AVE, SUITE 200 | | TAMPA | FL | 33606 | | | | TRADE PAYABLE | X | X | X | NO | $584,773.92 |
| 3.1820 | RDS DELIVERY SERVICE CO | 3741 VERNON BLVD | | | LONG ISLAND CITY | NY | 11101 | | | | TRADE PAYABLE | X | X | X | NO | $1,723.31 |
| 3.1821 | RE DONE | 1500 S EVERGREEN | | | LOS ANGELES | CA | 90023 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $307,024.97 |
| 3.1822 | REASON BRAND | ATTN: JON TOTARO | 3 WEST 35TH STREET 10TH FLOOR | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $107,866.34 |
| 3.1823 | REBECCA MINKOFF | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $52,513.34 |
| 3.1824 | RED LINE TOWING | 347 MAIN STREET | | | DICKSON CITY | PA | 18519 | | | | TRADE PAYABLE | X | X | X | NO | $2,915.00 |
| 3.1825 | REEM ACRA | 240 WEST 35TH ST | 7TH FLOOR | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $168,003.42 |
| 3.1826 | REFORMATION | 8810 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $284,639.18 |
| 3.1827 | REGENCY CENTERS LP | C/O THE GALLERY AT WESTBURY PLAZA | PO BOX 844235 | | BOSTON | MA | 02284 | | | | CAM | X | X | X | NO | $19,756.00 |
| 3.1828 | REGENCY CENTERS LP | C/O THE GALLERY AT WESTBURY PLAZA | PO BOX 844235 | | BOSTON | MA | 02284 | | | | RENTAL INSURANCE | X | X | X | NO | $1,919.80 |
| 3.1829 | REGENCY CENTERS LP | C/O THE GALLERY AT WESTBURY PLAZA | PO BOX 844235 | | BOSTON | MA | 02284 | | | | TRADE PAYABLE | X | X | X | NO | $232,658.92 |
| 3.1830 | REIKEN CONSTRUCTION MGMT | 969 THIRD AVENUE | SUITE 4F | | NEW YORK | NY | 10022 | | | | TRADE PAYABLE | X | X | X | NO | $39,397.51 |
| 3.1831 | REISS | 309 BLEECKER STREET NO 313 | | | NEW YORK | NY | 10014 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $588,641.84 |
| 3.1832 | REISS RETAIL LIMITED | 309 BLEECKER STREET NO 313 | | | NEW YORK | NY | 10014 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $258.95 |
| 3.1833 | REM | 10941 LA TUNA CANYON RD | | | SUN VALLEY | CA | 91352 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $55,253.08 |
| 3.1834 | RENAISSANCE HOTEL OPERATING COMPANY | C/O THE VINOY RESORT AND GULF CLUB | 501 5TH AVENUE NE | | SAINT PETERSBURG | FL | 33701 | | | | RENT | X | X | X | NO | $32,325.27 |
| 3.1835 | RENE CAOVILLA | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $882.55 |
| 3.1836 | REP ESHIP INTERMEDIATE HOLDINGS | PO BOX 775332 | | | CHICAGO | IL | 60677-5332 | | | | TRADE PAYABLE | X | X | X | NO | $38,218.42 |
| 3.1837 | REPOSSI | PO BOX 20040 | | | JACKSON | MS | 39289 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $90,714.10 |
| 3.1838 | REPRESENT | 461 NORTH ROBERTSON BOULEVARD | | | LOS ANGELES | CA | 90048 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $506,482.86 |
| 3.1839 | REPUBLIC CLOTHING GROUP | 1411 BROADWAY 37TH FLOOR | | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $729,461.96 |
| 3.1840 | RESTAURANT ASSOCIATES | ATTN GARETH TOOTELL | 332 GATES AVENUE NO 1 | | BROOKLYN | NY | 11216 | | | | TRADE PAYABLE | X | X | X | NO | $92,339.31 |
| 3.1841 | RETAIL TECH | 8600 SHELBY COURT SUITE 200 | | | CHANHASSEN | MN | 55317 | | | | TRADE PAYABLE | X | X | X | NO | $11,469.20 |
| 3.1842 | RETAILONE | PO BOX 499 | | | DALLAS | GA | 30132 | | | | TRADE PAYABLE | X | X | X | NO | $1,687.07 |
| 3.1843 | RETROFETE | HILLDUN CORPORATION | 36 EAST 31ST STREET FLOOR 12 | | NEW YORK | NY | 10016 | | | | CONCESSION + LICENSEE | X | X | X | NO | $1,736.00 |
| 3.1844 | RETROETE | HILLDUN CORPORATION | 36 EAST 31ST STREET FLOOR 12 | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $84,266.20 |
| 3.1845 | RGA LEATHERWORKS | C/O CIT GROUP COMMERCIAL | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $65,207.02 |
| 3.1846 | RICHARD HAYS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1847 | RICHARD SHAYNE RAPIER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1848 | RICHARDSCOTT DESIGN | DBA NON VERBAL COMMUNICATION | PO BOX 3078 | | LA MESA | CA | 91944 | | | | TRADE PAYABLE | X | X | X | NO | $2,600.00 |
| 3.1849 | RICHLINE | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $154,033.46 |
| 3.1850 | RICHLINE | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $83,045.94 |
| 3.1851 | RIKER DANZIG SCHERER HYLAND AND PERRETTI | PO BOX 1981 | HEADQUARTERS PLAZA ONE SPEEDWELL AVENUE | | MORRISTOWN | NJ | 07962 | | | | TRADE PAYABLE | X | X | X | NO | $145,771.25 |
| 3.1852 | RISKIFIED | 220 5TH AVENUE 2ND FLOOR | | | NEW YORK | NY | 10001 | | | | TRADE PAYABLE | X | X | X | NO | $1,232,730.79 |
| 3.1853 | RITZ CARLTON ORLANDO GRANDE LAKES | 100 CARONDELET PLAZA | | | SAINT LOUIS | MO | 63105 | | | | TRADE PAYABLE | X | X | X | NO | $52,500.00 |
| 3.1854 | RKMB | 1385 BROADWAY SUITE 1000 | | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $53,848.00 |
| 3.1855 | ROBERT GRAHAM | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,268,258.85 |
| 3.1856 | ROBERT J S DESIGN | 25 25 BORDEN AVENUE SUITE 205 | | | LONG ISLAND CITY | NY | 11101 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $248,441.27 |
| 3.1857 | ROBERT PIGUET | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $49.50 |
| 3.1858 | ROBERTO COIN | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $1,001,625.00 |
| 3.1859 | ROBERTO COIN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,224,379.14 |
| 3.1860 | ROBERTS AND HOLLAND | 825 EIGHTH AVENUE | | | NEW YORK | NY | 10019 | | | | TRADE PAYABLE | X | X | X | NO | $8,737.50 |
| 3.1861 | RODARTE | 2930 E 12TH STREET | | | LOS ANGELES | CA | 90023 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $16,510.00 |
| 3.1862 | RODD & GUNN | LEVEL 1, 540 MALVERN ROAD | | | PRAHRAN | VIC | 3181 | AUSTRALIA | | | MERCHANDISE PAYABLE | X | X | X | NO | $6,434.54 |
| 3.1863 | ROGER VIVIER | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $927,507.40 |
| 3.1864 | ROLLAND SAFE AND LOCK | 3140 TOWERWOOD DRIVE | | | DALLAS | TX | 75234 | | | | TRADE PAYABLE | X | X | X | NO | $1,549.34 |
| 3.1865 | RONNY KOBO | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $277,948.10 |
| 3.1866 | RONNY KOBO LIMITED | 70 W 40TH ST, | 12TH FLOOR | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $540.87 |
| 3.1867 | ROOF CONTROL SERVICES | 1316 BOBBIT DRIVE | | | GARNER | NC | 27529 | | | | TRADE PAYABLE | X | X | X | NO | $709.51 |
| 3.1868 | ROSA BELARNA YOUNG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1869 | ROSENBERG AND PARKER | 595 EAST SWEDESFORD ROAD SUITE 350 | | | WAYNE | PA | 19087 | | | | TRADE PAYABLE | X | X | X | NO | $12,000.00 |
| 3.1870 | ROSENBLUM GOLDENHERSH P C | 7733 FORSYTH BOULEVARD SUITE 400 | | | ST LOUIS | MO | 63105 | | | | TRADE PAYABLE | X | X | X | NO | $111,892.00 |
| 3.1871 | ROSENBLUM GOLDENHERSH, P.C. | 7733 FORSYTH BOULEVARD SUITE 400 | | | ST LOUIS | MO | 63105 | | | | TRADE PAYABLE | X | X | X | NO | $55,280.25 |
| 3.1872 | ROTH A SODEXO COMPANY | ATTN: CHRISTIAN STINELLIS | 3847 CRUM ROAD | | YOUNGSTOWN | OH | 44515 | | | | TRADE PAYABLE | X | X | X | NO | $132,663.51 |
| 3.1873 | ROTH BROS | DBA SODEXO INCORPORATED AND AFFILIATES | ATTN HILARY MCCARTHY | PO BOX 360170 | PITTSBURGH | PA | 15251 | | | | TRADE PAYABLE | X | X | X | NO | $456,635.06 |
| 3.1874 | ROTH BROS | DBA SODEXO INCORPORATED AND AFFILIATES | ATTN HILARY MCCARTHY | PO BOX 360170 | PITTSBURGH | PA | 15251 | | | | TRADE PAYABLE | X | X | X | NO | $8,897.51 |
| 3.1875 | ROTHSCHILD | 23 AV. DE MESSINE | | | PARIS | | 75008 | FRANCE | | | MERCHANDISE PAYABLE | X | X | X | NO | $747,292.47 |
| 3.1876 | ROUND TABLE GROUP | 23425 SLIDELL ROAD | | | BOYDS | MD | 20841 | | | | TRADE PAYABLE | X | X | X | NO | $15,514.00 |
| 3.1877 | ROUSE FS LLC | DBA FASHION SHOW MALL | PO BOX 86 SDS 12 2773 | | MINNEAPOLIS | MN | 55486 | | | | CAM | X | X | X | NO | $23,394.03 |
| 3.1878 | ROUSSO | THE CIT GROUP/COMMERCIAL SERVICES INC | PO BOX 1036 | | CHARLOTTE | NC | 28201-1036 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $23,280.00 |
| 3.1879 | ROYAL CHAIN | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $624.74 |
| 3.1880 | ROYAL CHAIN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $387,031.42 |
| 3.1881 | ROYAL JEWELRY MANUFACTURING | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $152,956.40 |
| 3.1882 | ROYCE | ADDRESS ON FILE | | | | | | | | | CONCESSION + LICENSEE | X | X | X | NO | $60,440.88 |
| 3.1883 | RTA | RALPH'S SHIPPING | 9228 1/2 HALL ROAD | | DOWNEY | CA | 90241 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $341,277.93 |
| 3.1884 | RUEHL NO. 925, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1885 | RUEHL NO. 925, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1886 | RUEHL NO. 925, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1887 | RUEHL NO. 925, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1888 | RUEHL NO. 925, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1889 | RUPPERT LANDSCAPE | 23601 LAYTONSVILLE ROAD | | | LAYTONSVILLE | MD | 20882 | | | | TRADE PAYABLE | X | X | X | NO | $760.00 |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1890 | RUSSELL INVESTMENTS TRUST COMPANY | DBA RUSSELL INVESTMENTS | PO BOX 856847 | | MINNEAPOLIS | MN | 55485 | | | | TRADE PAYABLE | X | X | X | NO | $534.86 |
| 3.1891 | RV SKINCARE | 20 W 22ND STREET | SUITE 601 | | NEW YORK | NY | 10010-5858 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,156,000.61 |
| 3.1892 | RWDSU COPE | LOCAL 1102 RWDSU AND RELATED FUNDS | 311 CROSSWAYS PARK DRIVE | | WOODBURY | NY | 11797 | | | | TRADE PAYABLE | X | X | X | NO | $59.00 |
| 3.1893 | RYAN ABAIR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1894 | RYAN BAKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1895 | S K I ESSENTIAL LLC | ROSENTHAL & ROSENTHA PO BOX 88926 | | | CHICAGO | IL | 60695 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $15,394.35 |
| 3.1896 | SACHIN & BABI | 132 WEST 36TH STREET | 9TH FLOOR | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $111,201.02 |
| 3.1897 | SAFAVIEH 59TH | 40 HARBOR PARK DR | | | PORT WASHINGTON | NY | 11050 | | | | TRADE PAYABLE | X | X | X | NO | $1,241.18 |
| 3.1898 | SAFETY KLEEN SYSTEMS | 1949 46TH STREET | | | ASTORIA | NY | 11105 | | | | TRADE PAYABLE | X | X | X | NO | $446.08 |
| 3.1899 | SAFILO | PO BOX 23676 | | | NEW YORK | NY | 10087-3675 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $304,525.05 |
| 3.1900 | SAINT SOMEBODY | 106 OLD PITTWATER ROAD | 10D | | BROOKVALE | | 2100 | AUSTRALIA | | | MERCHANDISE PAYABLE | X | X | X | NO | $125.10 |
| 3.1901 | SAKS FIFTH AVENUE FOUNDATION | 225 LIBERTY STREET 24TH FLOOR | | | NEW YORK | NY | 10281 | | | | TRADE PAYABLE | X | X | X | NO | $145,000.00 |
| 3.1902 | SALESFORCE COM | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | | | | TRADE PAYABLE | X | X | X | NO | $9,465.60 |
| 3.1903 | SALMAR PROPERTIES LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1904 | SALONI | 1-5 CLERKENWELL ROAD | | | LONDON | | EC1M 5PA | UNITED KINGDOM | | | MERCHANDISE PAYABLE | X | X | X | NO | $60,161.60 |
| 3.1905 | SAM | 71 GANSEVOORT ST | SUITE 2A | | NEW YORK | NY | 10014 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $175,580.90 |
| 3.1906 | SAM EDELMAN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $273,950.30 |
| 3.1907 | SAMANTHA GILDEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1908 | SAMANTHA SUNG | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $94,846.38 |
| 3.1909 | SAMDESK CANADA | 10130 103 ST NW | SUITE 750 | | EDMONTON | AB | T5J 3N9 | CANADA | | | TRADE PAYABLE | X | X | X | NO | $50,000.00 |
| 3.1910 | SAMSOE SAMSOE US | 228 PARK AVE S | | | NEW YORK | NY | 10003-1502 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $14,280.80 |
| 3.1911 | SAMUELSOHN | 6930 AVENUE DU PARC | | | MONTREAL | QC | H9U 2M6 | CANADA | | | MERCHANDISE PAYABLE | X | X | X | NO | $52,380.00 |
| 3.1912 | SAN DIEGO HAT | 2293 COSMOS COURT | | | CARLSBAD | CA | 92011 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $9,798.49 |
| 3.1913 | SAN FRAN POST STREET LP | DBA LPC WEST INC | 332 PINE STREET, SUITE 500 | | SAN FRANCISCO | CA | 94104 | | | | TRADE PAYABLE | X | X | X | NO | $603,303.02 |
| 3.1914 | SAN FRANCISCO BALLET ASSOCIATION | ATTN SAN FRANCISCO BALLET | 455 FRANKLIN | | SAN FRANCISCO | CA | 94102 | | | | TRADE PAYABLE | X | X | X | NO | $8,352.00 |
| 3.1915 | SANDEEP DIAMOND CORPORATION | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1916 | SANDEEP DIAMOND CORPORATION | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1917 | SANTA MARIA NOVELLA | 8411 MELROSE PL | | | LOS ANGELES | CA | 90069 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $26,990.36 |
| 3.1918 | SANTONI | 80 W 40TH ST | 3RD FLOOR | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $126,559.31 |
| 3.1919 | SASHA SANTOS CIFUENTES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1920 | SAVALIA GROUP | 149 PARK AVENUE | | | LYNDHURST | NJ | 07071 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $18,440.00 |
| 3.1921 | SAVE THE BAY | 1330 BROADWAY SUITE 1800 | | | OAKLAND | CA | 94612 | | | | TRADE PAYABLE | X | X | X | NO | $5,134.65 |
| 3.1922 | SAVINO DEL BENE USA | 230-59 INTERNATIONAL AIRPORT CENTER BLVD | SUITE 260 | | JAMAICA | NY | 11413 | | | | TRADE PAYABLE | X | X | X | NO | $29,394.70 |
| 3.1923 | SBRB | 5600 WEST ADAMS BLVD | | | LOS ANGELES | CA | 90016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $236,117.80 |
| 3.1924 | SCANDINAVIAN BUILDING SERVICES | 14238 134 AVENUE | | | EDMONTON | AB | T5L 5V8 | CANADA | | | TRADE PAYABLE | X | X | X | NO | $5,383.50 |
| 3.1925 | SCARSDALE SECURITY SYSTEMS | 132 MONTGOMERY AVENUE | | | SCARSDALE | NY | 10583-5503 | | | | TRADE PAYABLE | X | X | X | NO | $318,390.22 |
| 3.1926 | SCHIAPARELLI | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $183,124.00 |
| 3.1927 | SCHOOLKIDZ.COM L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1928 | SCHOOLKIDZ.COM L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1929 | SCHOOLKIDZ.COM L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1930 | SCHOOLKIDZ.COM L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1931 | SCHOOLKIDZ.COM L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1932 | SCIENTIFIC PEST MANAGEMENT | 1250 BROADWAY 36TH FLOOR | | | NEW YORK | NY | 10001 | | | | TRADE PAYABLE | X | X | X | NO | $1,455.66 |
| 3.1933 | SCOTT RAPPLEAN | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $695.50 |
| 3.1934 | SCOTTSDALE PROMENADE | P O BOX 30412 | | | TAMPA | FL | 33630 | | | | TRADE PAYABLE | X | X | X | NO | $45,619.98 |
| 3.1935 | SCOTTSDALE PROMENADE LLC | C/O VESTAR PROPERTIES, INC. | 2415 E. CAMELBACK RD., STE. 100 | ATTN: PRESIDENT OF MANAGEMENT SERVICES IL] | PHOENIX | AZ | 85016 | | | | RENTAL INSURANCE | X | X | X | NO | $10,702.39 |
| 3.1936 | SCP AB REIT | 850 AVE SQ NE | | | BELLEVUE | WA | 98004 | | | | TRADE PAYABLE | X | X | X | NO | $11,400.00 |
| 3.1937 | SECURITAS TECHNOLOGY CORPORATION | DEPT. CH 10651 | | | PALATINE | IL | 60055 | | | | TRADE PAYABLE | X | X | X | NO | $12,589.96 |
| 3.1938 | SE-KURE CONTROLS | 3714 RUNGE ST | | | FRANKLIN PARK | IL | 60131 | | | | TRADE PAYABLE | X | X | X | NO | $11,212.56 |
| 3.1939 | SELECT OFFICE SYSTEMS | 1811 W MAGNOLIA BLVD | | | BURBANK | CA | 91506-1725 | | | | TRADE PAYABLE | X | X | X | NO | $517.92 |
| 3.1940 | SELF-PORTRAIT | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $13,648.00 |
| 3.1941 | SEPIDEH ZAREI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1942 | SERGIO HUDSON | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $34,674.00 |
| 3.1943 | SEROYA | 231 W 29TH STREET | SUITE 401 | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $38,717.47 |
| 3.1944 | SEYFARTH SHAW | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $48,654.00 |
| 3.1945 | SEYFARTH SHAW | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $380.00 |
| 3.1946 | SFA HOLDINGS INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1947 | SFA HOLDINGS INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1948 | SFA HOLDINGS INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1949 | SFA HOLDINGS INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1950 | SFA HOLDINGS INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1951 | SG FOOTWEAR THE MESSER GROUP | 3 UNIVERSITY PLAZA SUITE 400 | | | HACKENSACK | NJ | 07601 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $4,855.20 |
| 3.1952 | SHACI | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $67,232.60 |
| 3.1953 | SHALOM | 8 NICHOLAS COURT SUITE B | | | DAYTON | NJ | 08810 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $31,746.65 |
| 3.1954 | SHALWAN SMITH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1955 | SHANY BAYARMAA G. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1956 | SHAPIRO AND GELLERT PLLC | 651 BRIARWOOD CT | | | ORADELL | NJ | 07649 | | | | TRADE PAYABLE | X | X | X | NO | $1,187.50 |
| 3.1957 | SHAREECE ALEXANDER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1958 | SHARON KHAZZAM | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $23,542.00 |
| 3.1959 | SHEILA THOMAS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1960 | SHERALVEN ENTERPRISES LTD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1961 | SHIPT, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1962 | SHIPT, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1963 | SHIPT, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1964 | SHIPT, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1965 | SHIPT, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1966 | SHISEIDO | 1810 CHAPEL AVENUE WEST, SUITE 200 | | | CHERRY HILL | NJ | 08002 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,481,564.85 |
| 3.1967 | SHOPPER TRAK LLC | PO BOX 7590 | | | CAROL STREAM | IL | 60197 | | | | TRADE PAYABLE | X | X | X | NO | $11,232.00 |
| 3.1968 | SHOPPERTRAK | PO BOX 7590 | | | CAROL STREAM | IL | 60197 | | | | TRADE PAYABLE | X | X | X | NO | $64,840.95 |
| 3.1969 | SHOSHANNA | C/O HILLDUN CORPORATION | 36 EAST 31ST STREET 12TH FLOOR | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $42,390.00 |
| 3.1970 | SHR HOTEL LLC | 2825 SAND HILL ROAD | | | MENLO PARK | CA | 94105 | | | | RENT | X | X | X | NO | $7,025.00 |
| 3.1971 | SHRED-IT USA | 28883 NETWORK PLACE | | | CHICAGO | IL | 60673 | | | | TRADE PAYABLE | X | X | X | NO | $13,811.67 |
| 3.1972 | SHUNDA LYNCH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1973 | SHY CREATION | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $224,798.05 |
| 3.1974 | SIDLEY AUSTIN | 1501 K STREET NW | | | WASHINGTON | DC | 20005 | | | | TRADE PAYABLE | X | X | X | NO | $55,000.00 |
| 3.1975 | SIERRA TRADING POST, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1976 | SIERRA TRADING POST, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1977 | SIERRA TRADING POST, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1978 | SIERRA TRADING POST, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1979 | SIERRA TRADING POST, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1980 | SIGNCRAFTE | | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $600.00 |
| 3.1981 | SILVERLACE DESIGNS | 1745 EAST 12TH STREET STE 5F | | | BROOKLYN | NY | 11229 | | | | TRADE PAYABLE | X | X | X | NO | $6,641.00 |
| 3.1982 | SILVIA FURMANOVICH | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $33,266.11 |
| 3.1983 | SILVIA TCHERASSI | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $21,966.84 |
| 3.1984 | SIMKHAI | 653 N. LA CIENEGA BLVD. | | | WEST HOLLYWOOD | CA | 90069 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $825,208.53 |
| 3.1985 | SIMON MILLER | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,540.16 |
| 3.1986 | SIMON PROPERTY GROUP LP | DBA SIMON MANAGEMENT ASSOCIATES II LLC ATTN DEBRA AUSTIN | 401 NE NORTHGATE WAY SUITE 210 | | SEATTLE | WA | 98125 | | | | CAM | X | X | X | NO | $720.24 |
| 3.1987 | SIMONE PERELE US INCORPORATED | 183 MADISON AVENUE SUITE 1107 | | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $176.47 |
| 3.1988 | SIMPLELEGAL | 1360 POST OAK BLVD SUITE 2200 | | | HOUSTON | TX | 77056 | | | | TRADE PAYABLE | X | X | X | NO | $37,852.50 |
| 3.1989 | SIMPLICITY HOLISTIC HEALTH | 1101 E 54TH STREET SUITE E | | | INDIANAPOLIS | IN | 46220 | | | | TRADE PAYABLE | X | X | X | NO | $40.95 |
| 3.1990 | SINGLETON DAVIS AND SINGLETON PLLC | 120 EAST MAIN STREET | | | MOUNT KISCO | NY | 10549 | | | | TRADE PAYABLE | X | X | X | NO | $2,745.00 |
| 3.1991 | SIRINA PROTECTION SYSTEMS CORP | 151 HERRICKS ROAD | | | GARDEN CITY PARK | NY | 11040 | | | | TRADE PAYABLE | X | X | X | NO | $83,071.70 |
| 3.1992 | SISLEY | JAMES MAKI | 7 RENAISSANCE SQUARE WHITE PLAINS | 3RD FLOOR | NEW YORK | NY | 10601 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,555,698.40 |
| 3.1993 | SKIMS | PO BOX 103660 | | | PASADENA | CA | 91189-3660 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $61,348.05 |
| 3.1994 | SKINNYTOPICAL | 125 FIFTH AVE 2ND FL | | | NEW YORK | NY | 10003 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $18,000.00 |
| 3.1995 | SKYLINE ENGINEERING | 42 WEST 39TH STREET | | | NEW YORK | NY | 10018 | | | | TRADE PAYABLE | X | X | X | NO | $400.00 |
| 3.1996 | SLIP | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $831.60 |
| 3.1997 | SMARTWASTE | P O BOX 362249 | | | MILPITAS | CA | 95036 | | | | TRADE PAYABLE | X | X | X | NO | $2,670.00 |
| 3.1998 | SMCP | 10 CROSBY ST 3RD FL | | | NEW YORK | NY | 10013 | | | | CONCESSION + LICENSEE | X | X | X | NO | $1,057,906.30 |
| 3.1999 | SMG AND ASSOCIATES | DBA MERRITT STAFFING | 30 OAK STREET | | STAMFORD | CT | 06905 | | | | TRADE PAYABLE | X | X | X | NO | $601.11 |
| 3.2000 | SMJ'S PAINTING | 720 EAST 31ST STREET | 4C | | BROOKLYN | NY | 11210 | | | | TRADE PAYABLE | X | X | X | NO | $300.00 |
| 3.2001 | SNAPPY APP | SNAPPY APP INC | DEPT CH 17651 | | PALATINE | IL | 60055 | | | | TRADE PAYABLE | X | X | X | NO | $62.23 |
| 3.2002 | SOBE | ATTN: MASSIMO ZERBINI | 1330 W AVENUE SUITE 2013 | | MIAMI BEACH | FL | 33139 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,325.00 |
| 3.2003 | SODEXO LIVE | 255, QUAI DE LA BATAILLE DE STALINGRAD | | | ISSY-LES-MOULINEAUX | | 92130 | FRANCE | | | TRADE PAYABLE | X | X | X | NO | $6,051.87 |
| 3.2004 | SOFFT SHOE COMPANY LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2005 | SOHI POOYA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2006 | SOLOMON CONTAINER SERVICE | 495 STATON STREET | | | WILKES BARRE | PA | 18702 | | | | TRADE PAYABLE | X | X | X | NO | $8,455.13 |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2007 | SOLUTIONS4SURE.COM, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2008 | SOLUTIONS4SURE.COM, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2009 | SOLUTIONS4SURE.COM, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2010 | SOLUTIONS4SURE.COM, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2011 | SOLUTIONS4SURE.COM, INC. | ADDRESS ON FILE | | | | | | | UNDETEMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2012 | SOMERSET SHOPPES FLA | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $51,571.47 |
| 3.2013 | SOMERSET SHOPPES FLA LLC | C/O WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: WILLIAM C. HEUER, ESQ. (PRO HAC VICE ADMISSION FORTHCOMING) & ALEXANDRA PONTRELLO, ESQ. (PRO HAC VICE) | 1201 RXR PLAZA | UNIONDALE | NY | 11556 | | | | CAM | X | X | X | NO | $1,792.93 |
| 3.2014 | SOMERSET SHOPPES FLA LLC | C/O WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: WILLIAM C. HEUER, ESQ. (PRO HAC VICE ADMISSION FORTHCOMING) & ALEXANDRA PONTRELLO, ESQ. (PRO HAC VICE) | 1201 RXR PLAZA | UNIONDALE | NY | 11556 | UNITED KINGDOM | | | RENTAL INSURANCE | X | X | X | NO | $44,917.53 |
| 3.2015 | SONIC EDITIONS | 6 PADDINGTON STREET LONDON | | | LONDON | | W1U 5QG | UNITED KINGDOM | | | MERCHANDISE PAYABLE | X | X | X | NO | $612.00 |
| 3.2016 | SOPHIE JANE | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $1,870.00 |
| 3.2017 | SOUTH COAST PLAZA | PO BOX 54876 | | | LOS ANGELES | CA | 90074 | | | | TRADE PAYABLE | X | X | X | NO | $78,338.67 |
| 3.2018 | SOUTH PARADE | ATTN: LORENZO STEFANINI | 406 BIANCA AVENUE | | CORAL GABLES | FL | 33146 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $5,825.00 |
| 3.2019 | SOUTHERN CALIFORNIA EDISON | ATTN: ANDRE RAMIREZ | PO BOX 800 | | ROSEMEAD | CA | 91770 | | | | TRADE PAYABLE | X | X | X | NO | $38,783.58 |
| 3.2020 | SOUTHERN GLAZERS WINE AND SPIRITS | OF HAWAII | PO BOX 29110 | | HONOLULU | HI | 96820-1510 | | | | TRADE PAYABLE | X | X | X | NO | $10,457.40 |
| 3.2021 | SOVEREIGN COMMERCIAL SERVICES INCORPORAT | 211 N STATE ST | | | CLARKS SUMMIT | PA | 18411 | | | | TRADE PAYABLE | X | X | X | NO | $46,570.22 |
| 3.2022 | SP 35 LP | DBA NATIONAL REALTY AND DVLP CORP | 225 LIBERTY STREET 31ST FLOOR | | NEW YORK | NY | 10281 | | | | CAM | X | X | X | NO | $7,132.80 |
| 3.2023 | SPAETH DESIGN | 60-06 37TH AVENUE | | | WOODSIDE | NY | 11377 | | | | TRADE PAYABLE | X | X | X | NO | $240,000.00 |
| 3.2024 | SPECS WINE SPIRITS AND FINER FOODS | 197 SPEC S WINE SPIRITS AND FINER | FOODS 819 E RECTOR ST | | SAN ANTONIO | TX | 78216 | | | | TRADE PAYABLE | X | X | X | NO | $837.66 |
| 3.2025 | SPLENDID | 9900 CLAYTON ROAD | SUITE F | | ST LOUIS | MO | 63124 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $280,638.94 |
| 3.2026 | SPRWMN | 7039 W SUNSET BLVD | | | LOS ANGELES | CA | 90028-7509 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $19,470.60 |
| 3.2027 | SR ATLANTA | DBA ST REGIS ATLANTA | 88 W PACES FERRY ROAD | | ATLANTA | GA | 30305 | | | | TRADE PAYABLE | X | X | X | NO | $9,200.20 |
| 3.2028 | SRDV PARTNERS LLC | DBA ST REGIS DEER VALLEY | PO BOX 4493 | | PARK CITY EAST | UT | 84060 | | | | RENT | X | X | X | NO | $3,333.34 |
| 3.2029 | SRGA RESORT LP | STANLY RANCH | 1644 PLATTE SUITE 130 | | DENVER | CO | 80202 | | | | RENT | X | X | X | NO | $17,302.56 |
| 3.2030 | SRMF TOWN SQUARE REIT | DBA SRMF TOWN SQUARE OWNER LLC | PO BOX 748550 | | LOS ANGELES | CA | 90074 | | | | TRADE PAYABLE | X | X | X | NO | $11,707.27 |
| 3.2031 | SSM HEALTH CARDINAL GLENNON CHILDRENS FOUNDATION | ATTN LAUREN STORMENT | 3800 PARK AVENUE | | ST. LOUIS | MO | 63110 | | | | TRADE PAYABLE | X | X | X | NO | $1,750.00 |
| 3.2032 | ST LOUIS COUNTY TREASURER | DBA SAINT LOUIS COUNTY TRANS PUB WORKS DEPARTMENT OF PUBLIC WORKS | 41 S CENTRAL AVE 6TH FL ACCOUNTING OFFIC | | CLAYTON | MO | 63105 | | | | TRADE PAYABLE | X | X | X | NO | $857.00 |
| 3.2033 | STANLEY CONVERGENT SECURITY SOLUTIONS IN | DEPT CH 10651 | | | PALATINE | IL | 60055 | | | | TRADE PAYABLE | X | X | X | NO | $1,562.20 |
| 3.2034 | STAPLES | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702 | | | | TRADE PAYABLE | X | X | X | NO | $393,574.41 |
| 3.2035 | STAPLES CONTRACT & COMMERCIAL, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2036 | STAPLES CONTRACT & COMMERCIAL, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2037 | STAPLES CONTRACT & COMMERCIAL, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2038 | STAPLES CONTRACT & COMMERCIAL, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2039 | STAPLES CONTRACT & COMMERCIAL, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2040 | STAPLES THE OFFICE SUPERSTORE EAST, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2041 | STAPLES THE OFFICE SUPERSTORE EAST, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2042 | STAPLES THE OFFICE SUPERSTORE EAST, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2043 | STAPLES THE OFFICE SUPERSTORE EAST, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2044 | STAPLES THE OFFICE SUPERSTORE EAST, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2045 | STAPLETON SECURITY | 139 OCEAN COURT | | | MASSAPEQUA | NY | 11758 | | | | TRADE PAYABLE | X | X | X | NO | $2,568.53 |
| 3.2046 | STATE INDUSTRIALS PRODUCTS | PO BOX 830316 | | | PHILADELPHIA | PA | 19182 | | | | TRADE PAYABLE | X | X | X | NO | $3,741.26 |
| 3.2047 | STATE OF CALIFORNIA | DEPARTMENT OF INDUSTRIAL RELATIONS PAYMENT PROCESSING CENTER | PO BOX 511232 | | LOS ANGELES | CA | 90051 | | | | TRADE PAYABLE | X | X | X | NO | $2,700.00 |
| 3.2048 | STATE OF NEW JERSEY | DIVISION OF TAXATION PO BOX 281 | | | TRENTON | NJ | 08695-0281 | | | | TRADE PAYABLE | X | X | X | NO | $2,134.00 |
| 3.2049 | STAUD | 120 N SANTA FE AVENUE | | | LOS ANGELES | CA | 90012 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $623,841.58 |
| 3.2050 | STEFANO RICCI | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $38,859.25 |
| 3.2051 | STEFERE | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $172,405.00 |
| 3.2052 | STELLA MCCARTNEY | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,132,050.86 |
| 3.2053 | STELLA ORDOOBEGIAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2054 | STELLAH | HILLDUN CORPORATION | 36 EAST 31ST STREET 12 FLOOR | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $31,863.00 |
| 3.2055 | STEPHEN CHARLES SMITH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2056 | STEPHEN DWECK | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $29,445.00 |
| 3.2057 | STEPTOE | 1330 CONNECTICUT AVENUE NW | | | WASHINGTON | DC | 20036-1795 | | | | TRADE PAYABLE | X | X | X | NO | $260,370.98 |
| 3.2058 | STEPTOE LLP | PO BOX 603212 | | | CHARLOTTE | NC | 28260 | | | | TRADE PAYABLE | X | X | X | NO | $80,853.00 |
| 3.2059 | STEVEN HALL | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $750.00 |
| 3.2060 | STOLL AND REPAIR | 1801 SOUTH METRO PARKWAY | | | DAYTON | OH | 45459 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $128.00 |
| 3.2061 | STONE ISLAND | ATTN ANGEL GONZALEZ | 200 LAFAYETTE ST 2ND FLOOR | | NEW YORK | NY | 10012 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $386,334.58 |
| 3.2062 | STONE ISLAND USA INC | ATTN ANGEL GONZALEZ | 200 LAFAYETTE ST 2ND FLOOR SUITE 1903 | | NEW YORK | NY | 10012 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $9,113.54 |
| 3.2063 | STOREFORCE SOLUTIONS | ATTN: LORI VALENTINI | 91 TYCOS DRIVE | SUITE 202 | TORONTO | ON | M6B 1W3 | CANADA | | | TRADE PAYABLE | X | X | X | NO | $35,163.25 |
| 3.2064 | STREETTREND | 1400 E OAKLAND PARK BLVD STE 108 | | | OAKLAND PARK | FL | 33334-4400 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $95,386.68 |
| 3.2065 | STRUCTURED NETWORK SOLUTIONS | PO BOX 340 | | | HAMEL | MN | 55340 | | | | TRADE PAYABLE | X | X | X | NO | $2,630.72 |
| 3.2066 | STUART WEITZMAN | 10 HUDSON YARDS | FLOOR 18 | | NEW YORK | NY | 10001-2158 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $833,853.00 |
| 3.2067 | STYLE CLAN | 10345 D NATIONS FROD RD | | | CHARLOTTE | NC | 28273 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $42,930.00 |
| 3.2068 | STYLE MATRIX | DBA CHRISTINE TUSHER | 1 BLACKFIELD DR 125 | | TIBURON | CA | 94920 | | | | TRADE PAYABLE | X | X | X | NO | $7.00 |
| 3.2069 | STYLELINE BRANDS GROUP | STYLELINE BRANDS GROUP USA | 629 5TH AVE SUITE 101 | | PELHAM | NY | 10803 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $35,625.85 |
| 3.2070 | STYLMARK | 6536 MAIN STREET NE PO BOX 32008 | | | MINNEAPOLIS | MN | 55432 | | | | TRADE PAYABLE | X | X | X | NO | $160.50 |
| 3.2071 | SUBURBAN HOSPITAL | 8600 OLD GEORGETOWN ROAD | | | BETHESDA | MD | 20814 | | | | TRADE PAYABLE | X | X | X | NO | $712.54 |
| 3.2072 | SUBURBAN JOURNALS OLD NEWSBOYS FUND FOR CHILDREN | 12685 DORSETT RD | | | MARYLAND HEIGHTS | MO | 63043 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.2073 | SUDHA | 6 PLACE MOULIN | | | TIBURON | CA | 94920 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $62,714.30 |
| 3.2074 | SULLIVAN AND CROMWELL | ATTN: TREASURY DEP/RM2021 | 125 BROAD STREET | | NEW YORK | NY | 10004 | | | | TRADE PAYABLE | X | X | X | NO | $232,294.78 |
| 3.2075 | SUNGLASS HUT TRADING, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2076 | SUNGLASS HUT TRADING, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2077 | SUNGLASS HUT TRADING, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2078 | SUNGLASS HUT TRADING, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2079 | SUNGLASS HUT TRADING, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2080 | SUNGLASSES WORKSHOP | SUNGLASSES WORKSHOP LTD | 8 HOXTON STREET LONDON | | UNITED KINGDOM | LND | W1H7RN | UNITED KINGDOM | | | MERCHANDISE PAYABLE | X | X | X | NO | $30.00 |
| 3.2081 | SUNNYLIFE | 300 N CRESCENT HEIGHTS BLVD | | | LOS ANGELES | CA | 90048 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,796.75 |
| 3.2082 | SURELL | PO BOX 599 | | | TROY | NH | 03465 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $211,141.65 |
| 3.2083 | SUSAN DANELLE BALDWIN SMITH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2084 | SUSAN G KOMEN BREAST CANCER FOUNDATION | SOUTH FLORIDA AFFILAITE ATTN DAYVE GABBARD | 1309 N FLAGLER DR 5TH FLOOR | | WEST PALM BEACH | FL | 33401 | | | | TRADE PAYABLE | X | X | X | NO | $3,000.00 |
| 3.2085 | SUSAN MAERSK-MOLLER | ADDRESS ON FILE | | | | | | | | | SEVERANCE | X | X | X | NO | $297,500.00 |
| 3.2086 | SUSANA MONACO | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $125.00 |
| 3.2087 | SUTHERLAND GLOBAL SERVICES PRIVATE | DEPT 2107 | PO BOX 122107 | | DALLAS | TX | 75312 | | | | TRADE PAYABLE | X | X | X | NO | $122,670.00 |
| 3.2088 | SVT DESIGNS INC | CRA 51 # 79-82 BARRANQUILLA | | | ATLANTICO | | 080020 | COLOMBIA | | | MERCHANDISE PAYABLE | X | X | X | NO | $61,329.25 |
| 3.2089 | SWAROVSKI | 14-15 CONDUIT STREET | 2ND FLOOR | | LONDON | | WIR 9TG | UNITED KINGDOM | | | MERCHANDISE PAYABLE | X | X | X | NO | $16,628.62 |
| 3.2090 | SWEETWATER | 5501 US HIGHWAY 30 WEST | | | FORT WAYNE | IN | 46818 | | | | TRADE PAYABLE | X | X | X | NO | $963,757.20 |
| 3.2091 | SWIMS | 15 RIVERSIDE AVE | | | WESTPORT | CT | 06880 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $104,861.22 |
| 3.2092 | SYDNEY EVAN | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $47,780.00 |
| 3.2093 | SYDNEY EVAN | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $225.00 |
| 3.2094 | SYLVA & CIE | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $20,350.00 |
| 3.2095 | T AND M USA | PO BOX 5218 | | | NEW YORK | NY | 10087 | | | | TRADE PAYABLE | X | X | X | NO | $4,420.00 |
| 3.2096 | T.J. MAXX OF IL, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2097 | T.J. MAXX OF IL, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2098 | T.J. MAXX OF IL, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2099 | T.J. MAXX OF IL, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2100 | T.J. MAXX OF IL, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2101 | T001151B GRAPEVINE MILLS LIMITED PARTNERSHIP | PO BOX 713557 | | | CHICAGO | IL | 60677 | | | | CAM | X | X | X | NO | $2,432.25 |
| 3.2102 | T0012098 ONTARIO MILLS LP | PO BOX 198844 | | | ATLANTA | GA | 30384 | | | | CAM | X | X | X | NO | $5,113.77 |
| 3.2103 | T0012418 ORANGE CITY MILLS LP | PO BOX 713561 | | | CHICAGO | IL | 60677 | | | | CAM | X | X | X | NO | $544.07 |
| 3.2104 | T0020985 GULF COAST FACTORY SHOPS LP | PO BOX 776266 | TENANT ID 7963 SAKFI1 | | CHICAGO | IL | 60677 | | | | CAM | X | X | X | NO | $6,050.40 |
| 3.2105 | T0020985 GULF COAST FACTORY SHOPS LP | PO BOX 776266 | TENANT ID 7963 SAKFI1 | | CHICAGO | IL | 60677 | | | | RENTAL INSURANCE | X | X | X | NO | $19,235.35 |
| 3.2106 | T2C | DBA TIME CYCLE INCORPORATED | PO BOX 250 | | SOUTHAMPTON | PA | 18966 | | | | TRADE PAYABLE | X | X | X | NO | $641.28 |
| 3.2107 | TABAYER | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $3,125.00 |
| 3.2108 | TAILORBYRD | ROSENTHAL & ROSENTHA | PO BOX 88926 | | CHICAGO | IL | 60695 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $136,386.45 |
| 3.2109 | TAJONA WHITE SANDERS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2110 | TAKE TWO CLOTHING | STERLING NATIONAL BA STRELING NATIONAL BANK | PO BOX 75359 | | CHICAGO | IL | 60675 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $16,060.00 |
| 3.2111 | TAMMY WAI SHAN WONG | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $61,700.00 |
| 3.2112 | TANGER PROPERTIES LIMITED PARTNERSHIP | DBA TANGER OUTLETS DEER PARK LLC | PO BOX 414225 | | BOSTON | MA | 02241 | | | | CAM | X | X | X | NO | $163.67 |
| 3.2113 | TANGER PROPERTIES LIMITED PARTNERSHIP | DBA TANGER OUTLETS DEER PARK LLC | PO BOX 414225 | | BOSTON | MA | 02241 | | | | RENTAL INSURANCE | X | X | X | NO | $3,945.19 |
| 3.2114 | TANYA TAYLOR | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $279,649.84 |
| 3.2115 | TANYA TAYLOR DESIGNS LLC | HILLDUN CORP | 36 EAST 31ST STREET FLOOR 12 | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $15,095.97 |
| 3.2116 | TARGET CORPORATION | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2117 | TARGET CORPORATION | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2118 | TARGET CORPORATION | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

In re: Saks & Company LLC
Case No. 26-90083

Page 18 of 21

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2119 | TARGET CORPORATION | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2120 | TARGET CORPORATION | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2121 | TASK SECURITY CONSULTANTS | ATTN: JERRY LOVENO | 10 LITTLE POND RD | | MILFORD | CT | 06460 | | | | TRADE PAYABLE | X | X | X | NO | $155,929.65 |
| 3.2122 | TATA CONSULTANCY SERVICES | 379 THORNALL STREET | | | EDISON | NJ | 08837 | | | | TRADE PAYABLE | X | X | X | NO | $15,880.00 |
| 3.2123 | TATEOSSIAN | 569 BARR COURT | | | RIVER VALE | NJ | 07675 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $755.00 |
| 3.2124 | TAX FREE SHOPPING | 1512 CRESCENT DRIVE | SUITE 100 | | CARROLLTON | TX | 75006 | | | | TRADE PAYABLE | X | X | X | NO | $127,753.63 |
| 3.2125 | TAYLOR AND MILLER ARCHITECTURE AND DESIGN DPC | 11 BROADWAY SUITE 1063 | | | NEW YORK | NY | 10004 | | | | TRADE PAYABLE | X | X | X | | $44,000.00 |
| 3.2126 | TCC COOKING CO. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2127 | TCC COOKING CO. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2128 | TCC COOKING CO. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2129 | TCC COOKING CO. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2130 | TCC COOKING CO. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2131 | TDWC | | | | | | | | | | MERCHANDISE PAYABLE | | | | NO | $28,500.00 |
| 3.2132 | TECNICA GROUP | ATTN: KAREN MAXHAM-POLAND | 19 TECHNOLOGY DRIVE | | WEST LEBANON | NH | 03784 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $16,482.00 |
| 3.2133 | TED BAKER | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $110,853.42 |
| 3.2134 | TELFAR | 2483 CONEY ISLAND AVENUE | LOWER LEVEL | | BROOKLYN | NY | 11223 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $33,140.00 |
| 3.2135 | TEMPLE ST. CLAIR | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $9,625.00 |
| 3.2136 | TENENBAUM & SAAS, P.C. | 4504 WALSH STREET, SUITE 200 | | | CHEVY CHASE | MD | 20815 | | | | TRADE PAYABLE | X | X | X | NO | $5,720.00 |
| 3.2137 | TERI JON | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $58,172.10 |
| 3.2138 | TEXAS CONTRACT EMBROIDERY COMPANY | DBA BRAND OUTFITTERS INC | 9315 BROADWAY SUITE 108 | | SAN ANTONIO | TX | 78217 | | | | TRADE PAYABLE | X | X | X | NO | $473.05 |
| 3.2139 | TFL FRANCHISE SYSTEMS | 859 WILLARD STREET | SUITE 100 | | QUINCY | MA | 02169 | | | | TRADE PAYABLE | X | X | X | NO | $337.50 |
| 3.2140 | THE BON-TON STORES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2141 | THE BON-TON STORES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2142 | THE BON-TON STORES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2143 | THE BON-TON STORES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2144 | THE BON-TON STORES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2145 | THE CAWLEY COMPANY | PO BOX 2110 | | | MANITOWOC | WI | 54221-2110 | | | | TRADE PAYABLE | X | X | X | NO | $8,492.20 |
| 3.2146 | THE CHICAGO LIGHTHOUSE FOR PEOPLE | WHO ARE BLIND OR VISUALLY IMPAIRED | ATTN MARTHA CHARYSH 1850 WEST ROOSEVELT ROAD | | CHICAGO | IL | 60608 | | | | TRADE PAYABLE | X | X | X | NO | $1,579.11 |
| 3.2147 | THE CHICAGO URBAN LEAGUE | 4510 SOUTH MICHIGAN AVENUE | | | CHICAGO | IL | 60653 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.2148 | THE COUNTRY FRIENDS | ATTN YVETTE LETOUREAU | PO BOX 142 6030 TORDO | | RANCHO SANTA FE | CA | 92067 | | | | TRADE PAYABLE | X | X | X | NO | $3,342.43 |
| 3.2149 | THE DELAWARE EMPLOYMENT TRAINING FUND | PO BOX 41780 | | | PHILADELPHIA | PA | 19101 | | | | TRADE PAYABLE | X | X | X | NO | $96.93 |
| 3.2150 | THE DEWBERRY CHARLESTON | 334 MEETING STREET | | | CHARLESTON | SC | 29403 | | | | RENT | X | X | X | NO | $4,210.20 |
| 3.2151 | THE DOOR STORE, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2152 | THE DOOR STORE, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2153 | THE DOOR STORE, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2154 | THE DOOR STORE, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2155 | THE DOOR STORE, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2156 | THE DRESS BARN, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2157 | THE DRESS BARN, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2158 | THE DRESS BARN, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2159 | THE DRESS BARN, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2160 | THE DRESS BARN, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2161 | THE FACILITY GROUP (TFG) | 217 N HOWARD AVE, SUITE 200 | | | TAMPA | FL | 33606 | | | | TRADE PAYABLE | X | X | X | NO | $400,833.90 |
| 3.2162 | THE GOODYEAR TIRE AND RUBBER COMPANY | 1167 N WASHINGTON ST | | | WILKES BARRE | PA | 18705 | | | | TRADE PAYABLE | X | X | X | NO | $5,671.06 |
| 3.2163 | THE GRACE O FOUNDATION | ATTN GRACE MERCADO G AND E HEALTHCARE | 445 S FAIR OAKS AVENUE | | PASADENA | CA | 91105 | | | | TRADE PAYABLE | X | X | X | NO | $500.00 |
| 3.2164 | THE LEAGUE TO SAVE LAKE TAHOE | ATTN KRISTIN KEANE | 2608 LAKE TAHOE BLVD | | SOUTH LAKE TAHOE | CA | 96150 | | | | TRADE PAYABLE | X | X | X | NO | $24,000.00 |
| 3.2165 | THE LIVING DESERT | ATTN GREG MURPHY | 47900 PORTOLA AVENUE | | PALM DESERT | CA | 92260 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.2166 | THE MACERICH PARTNERSHIP LP | 401 WILSHIRE BLVD | STE 700 | | SANTA MONICA | CA | 90401 | | | | TRADE PAYABLE | X | X | X | NO | $16,749.69 |
| 3.2167 | THE MAGIC HOUSE | ATTN VICKI PECKRON | 516 S KIRKWOOD ROAD | | ST LOUIS | MO | 63122 | | | | TRADE PAYABLE | X | X | X | NO | $1,334.75 |
| 3.2168 | THE OFFICE CLUB, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2169 | THE OFFICE CLUB, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2170 | THE OFFICE CLUB, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2171 | THE OFFICE CLUB, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2172 | THE OFFICE CLUB, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2173 | THE OPTICAL SHOP OF ASPEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2174 | THE OPTICAL SHOP OF ASPEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2175 | THE OPTICAL SHOP OF ASPEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2176 | THE OPTICAL SHOP OF ASPEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2177 | THE OPTICAL SHOP OF ASPEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2178 | THE RITZCARLTON HOTEL COMPANY, LLC | ATTN: EMILY WEISS & HEATHER PURDY | 417 5TH AVE, 10TH FLOOR | | NEW YORK | NY | 10016 | | | | RENT | X | X | X | NO | $28,991.66 |
| 3.2179 | THE ROW | 609 GREENWICH ST 3RD FLOOR | | | NEW YORK | NY | 10014 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $32,771.00 |
| 3.2180 | THE SALON COMPANY | 230 WALT WHITMAN ROAD | | | HUNTINGTON STATION | NY | 11746 | | | | CONCESSION + LICENSEE | X | X | X | NO | $32,870.49 |
| 3.2181 | THE TEEN PROJECT | 8140 SUNLAND BLVD | | | SUN VALLEY | CA | 91352 | | | | TRADE PAYABLE | X | X | X | NO | $13,513.00 |
| 3.2182 | THE TJX COMPANIES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2183 | THE TJX COMPANIES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2184 | THE TJX COMPANIES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2185 | THE TJX COMPANIES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2186 | THE TJX COMPANIES, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2187 | THE WEEKS LERMAN GROUP | 58-38 PAGE PLACE | | | MASPETH | NY | 11378 | | | | TRADE PAYABLE | X | X | X | NO | $608.47 |
| 3.2188 | THE WOMEN OF CHAPMAN | ATTN JOY FLYNN CHAPMAN UNIVERSITY | 1 UNIVERSITY DR | | ORANGE | CA | 92866 | | | | TRADE PAYABLE | X | X | X | NO | $2,645.68 |
| 3.2189 | THEA SHANIDZE-LAMANNA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2190 | THELIOS | 232 MADISON AVENUE | SUITE 1100 | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,133,653.18 |
| 3.2191 | THEO CHRIST | ADDRESS ON FILE | | | | | | | | | SEVERANCE | | | | | $15,960.21 |
| 3.2192 | THEORY | 165 POLITO AVENUE | | | LYNDHURST | NJ | 07071 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $5,584,461.30 |
| 3.2193 | THOM BROWNE | ADDRESS ON FILE | | | | | | | | | CONCESSION + LICENSEE | X | X | X | NO | $250,137.83 |
| 3.2194 | THOM BROWNE | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $946,260.05 |
| 3.2195 | THOM BROWNE INCORPORATED | 240 WEST 35TH STREET | 16TH FLOOR | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $71,915.16 |
| 3.2196 | THORNTON TOMASETTI | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $42,750.00 |
| 3.2197 | THREAD COLLECTIVE | 7261 E SLAUSON AVENUE | | | COMMERCE | CA | 90040 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $98,215.16 |
| 3.2198 | THRIVE NETWORKS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2199 | THRIVE NETWORKS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2200 | THRIVE NETWORKS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2201 | THRIVE NETWORKS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2202 | THRIVE NETWORKS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2203 | TIMELESS DISTRIBUTIONS | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $2,932.50 |
| 3.2204 | TIMELESS DISTRIBUTIONS | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $266.00 |
| 3.2205 | TKEES | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $240.16 |
| 3.2206 | TOCCIN | 525 7TH AVENUE | SUITE 1606 | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $268,686.12 |
| 3.2207 | TODS | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $290,213.61 |
| 3.2208 | TOM FORD | INTERNATIONAL CREDIT FACILITY INC | 1350 BROADWAY | STE 2416 | NEW YORK | NY | 10018 | | | | CONCESSION + LICENSEE | X | X | X | NO | $1,292,437.38 |
| 3.2209 | TOM FORD | INTERNATIONAL CREDIT FACILITY INC | 1350 BROADWAY | STE 2416 | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $890,575.00 |
| 3.2210 | TOMMY BAHAMA | 3941 I STREET NORTHWEST | | | AUBURN | WA | 98001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $327,383.76 |
| 3.2211 | TORINO LEATHER COMPANY | 6135 RIVER ROAD | | | NEW ORLEANS | LA | 70123 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $11,742.00 |
| 3.2212 | TORY BURCH | PO BOX 360646 | | | PITTSBURGH | PA | 15251 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $11,483,431.12 |
| 3.2213 | TOTEME | 123 LAFAYETTE STREET | 2 ND FLOOR | | NEW YORK | NY | 10013 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,032,314.40 |
| 3.2214 | TOURNAMENTS FOR CHARITY | 9487 HOLLY ROAD | | | GRAND BLANC | MI | 48439 | | | | TRADE PAYABLE | X | X | X | NO | $447.64 |
| 3.2215 | TOWER CLEANING PLUS | DBA TOWER WATER | 5 SHIRLEY AVENUE | | SOMERSET | NJ | 08873 | | | | TRADE PAYABLE | X | X | X | NO | $17,085.22 |
| 3.2216 | TRANE US | 100 SOUTH FIFTH STREET | SUITE 800 | | MINNEAPOLIS | MN | 55402 | | | | TRADE PAYABLE | X | X | X | NO | $2,268,359.08 |
| 3.2217 | TRETORN | TRETORN SWEDEN AB | EKSLINGAN 4 | | HELSINGBORG | M | 25467 | SWEDEN | | | MERCHANDISE PAYABLE | X | X | X | NO | $75,274.35 |
| 3.2218 | TRIANGLE SIGN AND SERVICE | PO BOX 24186 11 AZAR COURT | | | BALTIMORE | MD | 21227 | | | | TRADE PAYABLE | X | X | X | NO | $5,056.20 |
| 3.2219 | TRINNY LONDON | 2ND FLOOR 5 JUBILEE PLACE | | | LONDON | | SW3 3TD | UNITED KINGDOM | | | CONCESSION + LICENSEE | X | X | X | NO | $102,853.29 |
| 3.2220 | TRIPLE 5 | 555 CHABANEL STREET WEST SUITE 805 | | | MONTREAL | | H2N 2H8 | CANADA | | | MERCHANDISE PAYABLE | X | X | X | NO | $8,698.50 |
| 3.2221 | TRIPLE PLAY SPORT | DBA FRANK LAROSA | 827 SOUTH 9TH STREET | | PHILADELPHIA | PA | 19147 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,126.00 |
| 3.2222 | TRISH MCEVOY | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $181,522.64 |
| 3.2223 | TROY BANNON | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $637.50 |
| 3.2224 | TRUCK TIRE SERVICE CORPORATION | PO BOX 1265 | | | SAUGUS | MA | 01906 | | | | TRADE PAYABLE | X | X | X | NO | $1,363.56 |
| 3.2225 | TRUE CLASSIC TEES | 26635 AGOURA ROAD NO 105 | | | CALABASAS | CA | 91302 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $362,501.99 |
| 3.2226 | TRUE RELIGION | 11127 CATAWABA AVENUE | | | FONTANA | CA | 92335 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $63,030.00 |
| 3.2227 | TRUESOURCE | 2929 EXPRESSWAY DRIVE NORTH SUITE 300B | | | ISLANDIA | NY | 11749 | | | | TRADE PAYABLE | X | X | X | NO | $103,889.27 |
| 3.2228 | TRUESOURCE, LLC | 2929 EXPRESSWAY DRIVE NORTH SUITE 300B | | | ISLANDIA | NY | 11749 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $18,751.16 |
| 3.2229 | TRUSCORE | 6525 GUNPARK DRIVE SUITE 370 402 | | | BOULDER | CO | 80301 | | | | TRADE PAYABLE | X | X | X | NO | $2,475.00 |
| 3.2230 | TUMI | ATTN: JAMES B. REGO | 575 WEST ST., SUITE 110 | | MANSFIELD | MA | 02048 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $697,380.10 |
| 3.2231 | TUNDRA TECHNICAL SOLUTIONS INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2232 | TUNDRA TECHNICAL SOLUTIONS USA INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2233 | TVO MALL OWNER LLC | DEPARTMENT 52701 | PO BOX 67000 | | DETROIT | MI | 48267 | | | | CAM | X | X | X | NO | $60,289.29 |
| 3.2234 | TWEEN BRANDS DIRECT, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2235 | TWEEN BRANDS DIRECT, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2236 | TWEEN BRANDS DIRECT, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2237 | TWEEN BRANDS DIRECT, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2238 | TWEEN BRANDS DIRECT, L.L.C. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2239 | TWELVE | | | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $26,832.00 |
| 3.2240 | TWP | 318 WEST 39TH STREET SUITE 300 | | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $229,921.92 |
| 3.2241 | TWP PARTNERS LLC | 318 WEST 39TH STREET SUITE 300 | | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,193.18 |
| 3.2242 | U BEAUTY | 4530 ST. JOHNS AVENUE | SUITE 15 - #418 | | JACKSONVILLE | FL | 32210-3356 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $10,075.80 |
| 3.2243 | UCGREATS | UCGREATS LLC | 12094 LIFE SCIENCE CT | | DRAPER | UT | 84020 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $71,956.44 |
| 3.2244 | UE BERGEN MALL OWNER | 210 ROUTE 4 EAST | | | PARAMUS | NJ | 07652 | | | | TRADE PAYABLE | X | X | X | NO | $158,859.50 |
| 3.2245 | ULINE | ATTN: DEANN ZEITLER | 12575 ULINE DR | | PLEASANT PRAIRIE | WI | 53158 | | | | TRADE PAYABLE | X | X | X | NO | $319.77 |
| 3.2246 | ULTRAMODA | 27 W 20TH STREET | SUITE 603 | | NEW YORK | NY | 10011 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $650,793.64 |
| 3.2247 | UNDERGROUND SERVICE ALERT OF SOUTHERN | CALIFORNIA | PO BOX 77070 | | CORONA | CA | 92877 | | | | TRADE PAYABLE | X | X | X | NO | $82.25 |
| 3.2248 | UNDERGROUND SERVICES ALERT | | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $12.00 |
| 3.2249 | UNIFIRST CORPORATION | 1072 HANOVER STREET | HANOVER INDUSTRIAL ESTATES | | WILKES-BARRE | PA | 18706 | | | | TRADE PAYABLE | X | X | X | NO | $9,773.17 |
| 3.2250 | UNIQUE DESIGNS | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $1,527,010.75 |
| 3.2251 | UNITED LEGWEAR | WELLS FARGO LBX SERV | 401 MARKET ST | LBX 842683 | PHILADELPHIA | PA | 19106 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $390,568.80 |
| 3.2252 | UNIVERSAL | | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $93,330.39 |
| 3.2253 | UNIVERSAL ENVIRONMENTAL CONSULTING INCOR | 266 BANGOR AVENUE | | | LINDENHURST | NY | 11757 | | | | TRADE PAYABLE | X | X | X | NO | $287,850.96 |
| 3.2254 | UNIVERSAL MUSIC CORP. D/B/A/ UNIVERSAL MUSIC PUBLISHING GROUP | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2255 | UNIVERSAL WATCH REPAIR | 177 S OLD WOODWARD AVE | | | BIRMINGHAM | MI | 48009 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $130.50 |
| 3.2256 | UNIVERSITY OF ARIZONA FOUNDATION | DBA PANDA STEELE CHILDRENS RESEARCH CENTER | 4455 E CAMELBACK ROAD SUITE E 125 | | PHOENIX | AZ | 85018 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.2257 | UNSAID | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $58,750.00 |
| 3.2258 | USR PARENT INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2259 | USR PARENT INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2260 | USR PARENT INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2261 | USR PARENT INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2262 | USR PARENT INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2263 | VALENTIN MAGRO | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $32,835.00 |
| 3.2264 | VALENTINO | 11 WEST 42ND ST | 26TH FL | | NEW YORK | NY | 10036 | | | | CONCESSION + LICENSEE | X | X | X | NO | $2,722,149.88 |
| 3.2265 | VALENTINO | 11 WEST 42ND ST | 26TH FL | | NEW YORK | NY | 10036 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,942,197.99 |
| 3.2266 | VALERIE PLAXIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2267 | VALMONT | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $53,336.05 |
| 3.2268 | VAUBEL DESIGNS | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $220.00 |
| 3.2269 | VAUBEL DESIGNS | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,090.00 |
| 3.2270 | VELVET | CIT GROUP COMMERCIAL | PO BOX 1036 | | CHARLOTTE | NC | 28236-6153 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $75,640.80 |
| 3.2271 | VENICE SRL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2272 | VERIZON | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | | TRADE PAYABLE | X | X | X | NO | $336.79 |
| 3.2273 | VERONICA BEARD | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,067,048.16 |
| 3.2274 | VERSACE | 11 W 42ND ST FL 28 | | | NEW YORK | NY | 10036-8002 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $5,730,644.61 |
| 3.2275 | VERTICAL INTEGRATED SECURITY | 12672 LIMONITE AVE | SUITE 3E 813 | | EASTVALE | CA | 92880 | | | | TRADE PAYABLE | X | X | X | NO | $2,425.00 |
| 3.2276 | VETEMENTS | 3610 HACKS CROSS ROAD | | | MEMPHIS | TN | 38125 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $4,820.00 |
| 3.2277 | VHERNIER | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $51,950.00 |
| 3.2278 | VHERNIER | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $341,842.50 |
| 3.2279 | VICI | 33 W 60TH STREET | FLOOR 2 | | NEW YORK | NY | 10023 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $36,692.60 |
| 3.2280 | VICTORIA BECKHAM | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,555.88 |
| 3.2281 | VIDA SHOES | 130 W 57TH STREET PH 14C | | | NEW YORK | NY | 10019 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,560.00 |
| 3.2282 | VIE STYLE HOUSE | 60 HIGHLAND PARK VILLAGE | | | DALLAS | TX | 75205 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $10,770.00 |
| 3.2283 | VIEWZ | 177 W ORANGETHORPE AVE | | | PLACENTIA | CA | 92870 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $404.67 |
| 3.2284 | VILEBREQUIN | CHEMIN DU PRE-FLEURI 5 | PLAN-LES-OUATES | | GENEVA | | 1228 | SWITZERLAND | | | MERCHANDISE PAYABLE | X | X | X | NO | $587,581.43 |
| 3.2285 | VINCE | ATTN: AMANDA WARREN & E RIDDLE & E RIFFLE | 600 KELLWOOD PARKWAY | | CHESTERFIELD | MO | 63017 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $2,951,234.08 |
| 3.2286 | VINNY'S | 597 BROADWAY ST 2ND FLOOR | | | NEW YORK | NY | 10012 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $6,251.00 |
| 3.2287 | VINTAGE SUMMER | CIT GROUP/COMMERCIAL | 85 WAGARAW ROAD | | HAWTHORNE | NJ | 07506 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $198,268.20 |
| 3.2288 | VINYLBOMB.COM | 200 A WHITEHEAD ROAD | | | HAMILTON | NJ | 08619 | | | | TRADE PAYABLE | X | X | X | NO | $1,024.12 |
| 3.2289 | VIOLET AND BROOKS | VIOLET AND BROOKS | 403 N PROVIDENCE RD STE 2 | | WALLINGFORD | PA | 19086 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $30,165.93 |
| 3.2290 | VIRGINIE BLACHERE PHOTOGRAPHY | 2060 BERGEN STREET | | | BROOKLYN | NY | 11233 | | | | TRADE PAYABLE | X | X | X | NO | $850.00 |
| 3.2291 | VISION EXPRESS | PO BOX 2548 | | | VASHON | WA | 98070 | | | | CONCESSION + LICENSEE | X | X | X | NO | $290,129.22 |
| 3.2292 | VOLUME SERVICES | DBA CENTERPLATE INC | 1 INDEPENDENCE POINTE SUITE 305 | | GREENVILLE | SC | 29615 | | | | TRADE PAYABLE | X | X | X | NO | $238,271.82 |
| 3.2293 | VORYS SATER SEYMOUR AND PEASE | PO BOX 373487 | | | CLEVELAND | OH | 44193 | | | | TRADE PAYABLE | X | X | X | NO | $339,943.55 |
| 3.2294 | VORYS, SATER, SEYMOUR AND PEASE LLP | ATTN: KIMBERLY WEBER HERLIHY, ROBERT N. WEBNER, DOUGLAS R. MATTHEWS, ALYCIA N. BROZ, AND KENNETH J. RUBIN | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | | | | TRADE PAYABLE | X | X | X | NO | $121,021.46 |
| 3.2295 | VS DIRECT FULFILLMENT, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2296 | VS DIRECT FULFILLMENT, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2297 | VS DIRECT FULFILLMENT, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2298 | VS DIRECT FULFILLMENT, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2299 | VS DIRECT FULFILLMENT, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2300 | VT | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $8,442.00 |
| 3.2301 | WACOAL | ONE WACOAL PLAZA | | | LYNDHURST | NJ | 07071 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $58,004.13 |
| 3.2302 | WALES BONNER | ADDRESS ON FILE | | | | | | | | | IMPORTS | X | X | X | NO | $50,756.61 |
| 3.2303 | WARDROBE | 341 WEST 22ND STREET | 5A | | NEW YORK | NY | 10011 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $19,410.00 |
| 3.2304 | WARP | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $458,915.04 |
| 3.2305 | WARP TECHNOLOGY CO | 1800 VINE ST | | | LOS ANGELES | CA | 90028 | | | | TRADE PAYABLE | X | X | X | NO | $896,417.66 |
| 3.2306 | WATERSIDE SHOPS | 16316 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | | TRADE PAYABLE | X | X | X | NO | $102,266.89 |
| 3.2307 | WATERSIDE SHOPS LLC | 16316 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | | | | CAM | X | X | X | NO | $33,046.98 |
| 3.2308 | WAWAK | 1536 POWERS ROAD | | | CONKLIN | NY | 13748 | | | | TRADE PAYABLE | X | X | X | NO | $1,370.92 |
| 3.2309 | WAYNE PROVISION COMPANY | 5030 GIFFORD AVENUE | | | VERNON | CA | 90058 | | | | TRADE PAYABLE | X | X | X | NO | $5,030.06 |
| 3.2310 | WC APV INTERMEDIATE HOLDINGS | DBA DECORATIVE FILMS LLC | 3909 CORNELL PLACE | | FREDERICK | MD | 21703 | | | | TRADE PAYABLE | X | X | X | NO | $12,787.02 |
| 3.2311 | WE | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $313,918.70 |
| 3.2312 | WEATHERGUARD EXTERIORS | 2004 CYPRESS BLUFF CT | | | FLEMING ISLAND | FL | 32003 | | | | TRADE PAYABLE | X | X | X | NO | $1,520.04 |
| 3.2313 | WEIDNER ELLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2314 | WEIL GOTSHAL AND MANGES | 200 CRESCENT COURT | SUITE 300 | | DALLAS | TX | 75201-6950 | | | | TRADE PAYABLE | X | X | X | NO | $850,557.65 |
| 3.2315 | WEIL, GOTSHAL & MANGES LLP | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153-0119 | | | | TRADE PAYABLE | X | X | X | NO | $499,558.28 |
| 3.2316 | WENDY GUTIERREZ-ARAUJO | ADDRESS ON FILE | | | | | | | | | SEVERANCE | X | X | X | NO | $8,820.72 |
| 3.2317 | WENIG SALTIEL | ATTN WENIG SALTIEL | 321 BROADWAY 2ND FLOOR | | NEW YORK | NY | 10007 | | | | TRADE PAYABLE | X | X | X | NO | $4,909.83 |
| 3.2318 | WESC | ROSENTHAL | | | | VA | 22728 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $105,346.13 |
| 3.2319 | WESTLAND GARDEN STATE PLAZA LP | PO BOX 56816 | | | LOS ANGELES | CA | 90074 | | | | CAM | X | X | X | NO | $0.66 |
| 3.2320 | WEX HEALTH | PO BOX 9528 | | | FARGO | ND | 58106-9528 | | | | TRADE PAYABLE | X | X | X | NO | $219,036.69 |
| 3.2321 | WFP TOWER B COMPANY LP | PO BOX 783042 | | | PHILADELPHIA | PA | 19178 | | | | TRADE PAYABLE | X | X | X | NO | $1,868,140.29 |
| 3.2322 | WFP TOWER D CO., L.P. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2323 | WFP TOWER D COMPANY LP | PO BOX 392486 | | | PITTSBURGH | PA | 15251 | | | | CAM | X | X | X | NO | $149,534.71 |
| 3.2324 | WFP TOWER D COMPANY LP | PO BOX 392486 | | | PITTSBURGH | PA | 15251 | | | | TRADE PAYABLE | X | X | X | NO | $1,062,825.50 |
| 3.2325 | WHITE PLAINS SHOPPING CENTER ASSOC | C O ROBERT ORLOFSKY REALTY INC | 7 BRYANT CRESCENT SUITE 1 C | | WHITE PLAINS | NY | 10605 | | | | TRADE PAYABLE | X | X | X | NO | $71,642.31 |
| 3.2326 | WHITE PLAINS SHOPPING CENTER ASSOC LLC | C/O ROBERT ORLOFSKY REALTY INC | 7 BRYANT CRESCENT SUITE 1 C | | WHITE PLAINS | NY | 10605 | | | | CAM | X | X | X | NO | $82,337.89 |
| 3.2327 | WHITE PLAINS SHOPPING CENTER ASSOC LLC | C/O ROBERT ORLOFSKY REALTY INC | 7 BRYANT CRESCENT SUITE 1 C | | WHITE PLAINS | NY | 10605 | | | | RENTAL INSURANCE | X | X | X | NO | $104,164.92 |
| 3.2328 | WHITE SAND | VIA F.LLI SPAZZOLI, 24 | | | SAVIGNANO SUL RUBICONE | FC | 47039 | ITALY | | | IMPORTS | X | X | X | NO | $102,622.49 |
| 3.2329 | WHITEHURST | 146 HALSTEAD ST | STE 3 | | ROCHESTER | NY | 14610 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $13,234.50 |
| 3.2330 | WHITING & DAVIS | 171 COMMONWEALTH AVENUE | | | ATTLEBORO FALLS | MA | 02763 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $97,983.42 |
| 3.2331 | WHO DECIDES WAR | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $720,075.00 |
| 3.2332 | WIDIAN | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $20,983.00 |
| 3.2333 | WIGGIN AND DANA | DBA WIGGIN AND DANA LLP | 265 CHURCH STREET | | NEW HAVEN | CT | 06510 | | | | TRADE PAYABLE | X | X | X | NO | $17,445.00 |
| 3.2334 | WILKES BARRE OWNER | 411 W PUTNAM AVE STE 450 | | | GREENWICH | CT | 06830 | | | | TRADE PAYABLE | X | X | X | NO | $594,212.11 |
| 3.2335 | WILLIAM L WRIGHT JR | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $360.00 |
| 3.2336 | WILLIAMS SCOTSMAN | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $5,035.96 |
| 3.2337 | WILLIS OF NEW YORK | PO BOX 4557 | | | NEW YORK | NY | 10249 | | | | TRADE PAYABLE | X | X | X | NO | $114,042.00 |
| 3.2338 | WILSON 150 WORTH LLC | C/O OCONNOR PROPERTY MANAGEMENT LLC | 240 ROYAL PALM WAY SUITE 200 | | PALM BEACH | FL | 33480 | | | | CAM | X | X | X | NO | $11,693.10 |
| 3.2339 | WINTERS CENTER FOR AUTISM | ATTN CHRIS PONZIO | 120 NANCY ST | | WEST BABYLON | NY | 11704 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.2340 | WIST PRESERVATION ASSOCIATES | 425 EAST 86TH STREET 7A | | | NEW YORK | NY | 10028 | | | | TRADE PAYABLE | X | X | X | NO | $32,762.00 |
| 3.2341 | WOLFORD | 330 7TH AVENUE SUITE 1702 | | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $868,634.72 |
| 3.2342 | WOODBURY COMMON PREMIUM OUTLETS | ATTN PREMIUM OUTLET PARTNERS L P | PO BOX 822884 | | PHILADELPHIA | PA | 19182 | | | | CAM | X | X | X | NO | $4,975.23 |
| 3.2343 | WOODPECKER | | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $26,321.25 |
| 3.2344 | WOODSIDE PROPERTY 56 | C/O AMERICORP MANAGEMENT INCORPORATED | ATTN ANTHONY BIANCANIELLO | 181 HILLSIDE AVENUE | WILLISTON PARK | NY | 11596 | | | | TRADE PAYABLE | X | X | X | NO | $25,047.18 |
| 3.2345 | WORLD FUEL SERVICES | 2458 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | | | | TRADE PAYABLE | X | X | X | NO | $4,230.64 |
| 3.2346 | WYANE FIRMENDER | ADDRESS ON FILE | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $17,000.00 |
| 3.2347 | XIAOYUAN LIANG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2348 | XOMOX | 240 WEST 40 STREET | 9TH FLOOR | | NEW YORK | NY | 10036 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $1,228.00 |
| 3.2349 | YAJAIRA BEZARES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2350 | YEREMIAN DAVID HARMIK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2351 | YI YU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2352 | YI YU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

In re: Saks & Company LLC
Case No. 26-90083

Page 20 of 21

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.2353 | YOKO LONDON | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $16,200.00 |
| 3.2354 | YOKU MOKU | 3465 CAMINO DEL RIO S SUITE 330 | | | SAN DIEGO | CA | 92108 | | | | MERCHANDISE PAYABLE | | | | NO | $51,312.00 |
| 3.2355 | YOOJIN JUNG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2356 | YOUR MISSION MATTERS | 6 EAGLE CREST ROAD | | | LITTLE ROCK | AR | 72205 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.2357 | YUMMIE | TIMES THREE CLOTHIER | C/O JIMMY YAO 709 MONTANA DR | | MORGANVILLE | NJ | 07751 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $250.00 |
| 3.2358 | YVES SAINT LAURENT | ATTN: BRANT CRYDER; EDUARDO PEREZ | 3 E 57TH STREET | | NEW YORK | NY | 10022 | | | | CONCESSION + LICENSEE | | | | NO | $6,478,698.08 |
| 3.2359 | YVES SAINT LAURENT | ATTN: BRANT CRYDER; EDUARDO PEREZ | 3 E 57TH STREET | | NEW YORK | NY | 10022 | | | | MERCHANDISE PAYABLE | | | | NO | $1,555,706.44 |
| 3.2360 | YVES SAINT LAURENT S.A.S | 37039 RUE DE BELLECHASSE | | | PARIS | | 75007 | FRANCE | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.2361 | YWCA GREENWICH OLD BAGS LUNCHEON | 259 EAST PUTNAM AVENUE | | | GREENWICH | CT | 06830 | | | | TRADE PAYABLE | X | X | X | NO | $1,716.45 |
| 3.2362 | YWCA OF GREATER CLEVELAND | 4019 PROSPECT AVE | | | CLEVELAND | OH | 44103 | | | | TRADE PAYABLE | X | X | X | NO | $2,500.00 |
| 3.2363 | Z SUPPLY | ROSENTHAL & ROSENTHA | PO BOX 88926 | | CHICAGO | IL | 60695 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $155,622.25 |
| 3.2364 | ZADIG & VOLTAIRE | 225 W 35TH STREET | 10TH FLOOR | | NEW YORK | NY | 10001 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $6,729.35 |
| 3.2365 | ZEBRA TECHNOLOGIES INTERNATIONAL | 6048 EAGLE WAY | | | CHICAGO | IL | 60678-1060 | | | | TRADE PAYABLE | X | X | X | NO | $4,291.78 |
| 3.2366 | ZEGNA | MILLBERG FACTORS INC | 99 PARK AVE | | NEW YORK | NY | 10016 | | | | CONCESSION + LICENSEE | X | X | X | NO | $1,790,639.46 |
| 3.2367 | ZEGNA | MILLBERG FACTORS INC | 99 PARK AVE | | NEW YORK | NY | 10016 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $3,043,265.16 |
| 3.2368 | ZG APPAREL GROUP | 1375 BROADWAY | | | NEW YORK | NY | 10018 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $211,025.04 |
| 3.2369 | ZHIVAGO | 281 PURCHASE ST | | | PURCHASE | NY | 10577 | | | | MERCHANDISE PAYABLE | X | X | X | NO | $16,498.93 |
| 3.2370 | ZIMMERMANN | 120 DUNNING AVENUE | | | ROSEBERY | NSW | 2018 | AUSTRALIA | | | MERCHANDISE PAYABLE | X | X | X | NO | $357,165.25 |
| 3.2371 | ZUKERMAN GORE BRANDEIS & CROSSMAN, LLP | ELEVEN TIMES SQUARE | 15-FLOOR | | NEW YORK | NY | 10036 | | | | TRADE PAYABLE | X | X | X | NO | $47,663.45 |
| 3.2372 | ZYDO | ADDRESS ON FILE | | | | | | | | | CONSIGNMENT | X | X | X | NO | $107,900.00 |
| 3.2373 | ZYDO | ADDRESS ON FILE | | | | | | | | | MERCHANDISE PAYABLE | X | X | X | NO | $750.00 |

**TOTAL** $1,484,358,293.55

In re: Saks & Company LLC
Case No. 26-90083

Page 21 of 21

**Fill in this information to identify the case:**

Debtor name: Saks & Company LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 26-90083

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Schedule G:** **Executory Contracts and Unexpired Leases**

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1 **State what the contract or lease is for and the nature of the debtor's interest** <br> **State the term remaining** <br> **List the contract number of any government contract** | See Schedule G Attachment |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| OPERATING LEASE | UNKNOWN | | 12 EAST 49TH STREET LLC | 225 LIBERTY STREET, 31ST FLOOR | | | NEW YORK | NY | 10281 | |
| LEASE AGREEMENT | UNKNOWN | | 1515 N. HALSTEAD LLC | C/O C/O BUCKSBAUM RETAIL PROPERTIES, LLC | ATTN: JOHN BUCKSBAUM | 71 S WACKER DR STE 2130 | CHICAGO | IL | 60606 | |
| PROPERTY LEASE | UNKNOWN | | 1650 HOWARD ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | 1772149 ONTARIO INC O/A LIMITLESS STAFFING | ATTN: JOSHUA PANETTA | 222 THE ESPLANADE | STE 616 | TORONTO | | M5A4M8 | CANADA |
| MEDIA SERVICES AGREEMENT | UNKNOWN | | 360I LLC | ATTN: CHIEF FINANCIAL OFFICER | 32 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10013 | |
| TEMPORARY SPACE LICENSE AGREEMENT | UNKNOWN | | 3700 CAMP BOWIE HOLDINGS LLC | ATTN: DESMOND JONES AND GAYLORD LAMY | 3700 CAMP BOWIE BLVD. | | FT. WORTH | TX | 76107 | |
| TEMPORARY SPACE LICENSE AGREEMENT | UNKNOWN | | 4100 RED RIVER HOLDINGS LLC | ATTN: TOM CHAGNON AND JORDI VALLES | 4100 RED RIVER STREET | | AUSTIN | TX | 78751 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | 7CS FASION HOUSE LLC HUEB | 22 W 48TH STREET SUITE 304 | | | NEW YORK | NY | 10036 | |
| PURCHASE COMMITMENT LETTER AGREEMENT | UNKNOWN | | ABG (MIN PURCHASE REQUIREMENT) | | | | | | | |
| RETAIL LICENSE AGREEMENT | UNKNOWN | | ABG-BARNEYS LLC | C/O AUTHENTIC BRANDS GROUP LLC | 1411 BROADWAY 4TH FL | J DUBINER & T REID | NEW YORK | NY | 10018 | |
| MASTER SOFTWARE LICENSE AGREEMENT | UNKNOWN | | ACCESSDATA GROUP, INC. | ATTN: LEGAL DEPARTMENT | 588 WEST 400 SOUTH | SUITE 350 | LINDON | UT | 84042 | |
| AMENDMENT TO SOFTWARE AS A SERVICE AGREEMENT | UNKNOWN | | ACTIONIQ, INC. | ATTN: MICHAELA LEHR | 2 PARK AVE | | NEW YORK | NY | 10016 | |
| AMENDING AGREEMENT | UNKNOWN | | ACTIONIQ, INC. | ATTN: TASSO ARGYROS | 50 WEST 23RD STREET | SUITE 6A | NEW YORK | NY | 10010 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | ACUATIVE CORPORATION | ATTN: PATRICK J. DANNA | 695 ROUTE 46 | STE 305 | FAIRFIELD | NJ | 07004 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | AEFFE USA, INC. | 30 WEST 56TH STREET | | | NEW YORK | NY | 10019 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | AESOP USA, INC. | ATTN: STUART MILLAR | 35 WEST 36TH STREET | SUITE 9E | NEW YORK | NY | 10018 | |
| ELECTRICITY SALES AGREEMENT | UNKNOWN | | AGGRESSIVE ENERGY, LLC | 78 RAPELYE STREET | | | BROOKLYN | NY | 11231 | |
| MASTER AGREEMENT | UNKNOWN | | AGILENCE, INC | ATTN: FINANCE AND ADMINISTRATION | 309 FELLOWSHIP RD | STE 200 | MOUNT LAUREL | NJ | 08054 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | ALE VIOLA, LLC | PO BOX 88926 | | | CHICAGO | IL | 60695-19 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | ALEXANDER MCQUEEN TRADING AMERICA, INC. | ATTN: BRYAN VAN HOLDERBEKE | 22 LITTLE WEST 13TH ST | 5TH FLOOR | NEW YORK | NY | 10014 | |
| PROPERTY LEASE | UNKNOWN | | ALLIED DISTRICT PROPERTIES | DBA M AND J WILKOW EL PASEO LLC | 20 S CLARK STREET SUITE 3000 | | CHICAGO | IL | 60603 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | ID #3602 | ALORICA INC. | ATTN: GREG HALLER | 5 PARK PLAZA | SUITE 1100 | IRVINE | CA | 92614 | |
| PRICING ADDENDUM | UNKNOWN | | AMAZON WEB SERVICES, INC. | ATTN: GENERAL COUNSEL | 410 TERRY AVE N. | | SEATTLE | WA | 98109-52 | |
| PROPERTY LEASE | UNKNOWN | | AMEREAM LLC | 1 MEADOWLANDS PLZ FL 3 | | | EAST RUTHERFORD | NJ | 07073-21 | |
| REWARDS PARTICIPANT AGREEMENT | UNKNOWN | CW2362637 | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | AMERICAN EXPRESS TOWER - WORLD FINANCIAL | 200 VESEY ST. | | NEW YORK | NY | 10285 | |
| AGREEMENT FOR CARD ACCEPTANCE | UNKNOWN | | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | ATTN: DEPARTMENT 87 | P.O. BOX 53773 | | PHOENIX | AZ | 85072 | |
| AMENDED AND RESTATED MASTER SERVICES AGREEMENT | UNKNOWN | | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | ATTN: VICE PRESIDENT AND SENIOR COUNSEL, CARD | AMERICAN EXPRESS TOWER | 200 VESEY STREET | NEW YORK | NY | 10285-35 | |
| MASTER SUBSCRIPTION AGREEMENT | UNKNOWN | | ANDERSON OXFORD INC DBA THINKLP | 219 LABRADOR DRIVE | UNIT 100 | | WATERLOO | ON | N2K 4M8 | CANADA |
| CONSIGNMENT AGREEMENT | UNKNOWN | | ANITA KO, INC. | 8033 SUNSET BLVD SUITE 865 | | | LOS ANGELES | CA | 90046 | |
| LICENSE AGREEMENT | UNKNOWN | | ANOMALI INCORPORATED | 808 WINSLOW STREET | | | REDWOOD CITY | CA | 94063 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | APEX SYSTEMS, INC | ATTN: DUSTIN SANDOVAL | 4400 COX ROAD | | GLEN ALLEN | VA | 23060 | |
| MASTER SUBSCRIPTION AGREEMENT | UNKNOWN | | ARMORY, INC. | 100 S. ELLSWORTH | #9TH FLOOR | | SAN MATEO | CA | 94401 | |
| PROPERTY LEASE | UNKNOWN | | ARNEL MGMT. | 949 SOUTH COAST DRIVE | STE 600 | | COSTA MESA | CA | 92626 | |
| PROPERTY LEASE | UNKNOWN | | ARUNDEL MILLS LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| TEMPORARY SPACE LICENSE AGREEMENT | UNKNOWN | | ASHFORD TRS SARASOTA LLC (D/B/A THE RITZ-CARLTON, SARASOTA) | ATTN: MARK SHERWIN | 1111 RITZ-CARLTON DR. | | SARASOTA | FL | 34236 | |
| PROPERTY LEASE | UNKNOWN | | ASHKENAZY | 600 MADISON AVE | 15TH FL | | NEW YORK | NY | 10022 | |
| PROPERTY LEASE | UNKNOWN | | ASHKENAZY | 600 MADISON AVE | 15TH FL | | NEW YORK | NY | 10022 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | ASIGNET USA INC. | ATTN: JASON KOENIGSBERG | 90 EAST HALSEY RD | SUITE 377 | PARSIPPANY | NJ | 07054 | |
| PROACTIVE MONITORING AND MANAGEMENT SERVICES | UNKNOWN | | ASPECT SOFTWARE, INC | ATTN: SUSAN K. WILLIAMS | 2325 E. CAMELBACK RD | STE 700 | PHOENIX | AZ | 85016 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | ASPIRE INFOTECH LLC | ATTN: KAUSHAL SHAH | | | | | | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | ASSAEL INC | 589 FIFTH AVE | STE 1154 | | NEW YORK | NY | 10017 | |
| MASTER CLOUD SERVICES AGREEMENT | UNKNOWN | | ASSET MANAGEMENT TECHNOLOGIES, INC. | PO BOX 847633 | | | BOSTON | MA | 02284-76 | |
| CONTENT DELIVERY NETWORK SERVICE - PRICING SCHEDULE | UNKNOWN | | AT&T CORP. | ATTN: SHANE MASON | 111 E CAPITOL ST | ROOM 1D163 | JACKSON | MS | 39211 | |
| MASTER AGREEMENT | UNKNOWN | | AT&T CORP. | ATTN:LAURA MORALES | 5550 S SHERWOOD FOREST BLVD | | BATON ROUGE | LA | 70816 | |
| DEDICATED INTERNET PRICING SCHEDULE | UNKNOWN | | AT&T ENTERPRISES, LLC | ATTN: KARA MACINTYRE | 400 HAMILTON AVE N/A | | WHITE PLAINS | NY | 10601 | |
| PAYMENT AGREEMENT | UNKNOWN | | AUTHENTIC LUXURY GROUP LLC | ATTN: LEGAL DEPARTMENT | C/O AUTHENTIC BRANDS GROUP LLC | 1411 BROADWAY 22ND FL | NEW YORK | NY | 10018 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | AVAYA INC. | ANDREA ROCHA; VICE PRESIDENT COMMERICAL LAW | 4655 GREAT AMERICA PARKWAY | | SANTA CLARA | CA | 95054 | |
| TRANSPORTATION ASSESSMENT SERVICES AGREEMENT | UNKNOWN | | AXIDIO CORPORATION | 44 BEARFOOT ROAD STE 200 | | | NORTHBOROUGH | MA | 01532 | |
| GENERAL TERMS AND CONDITIONS FOR SUBSCRIPTION AND | UNKNOWN | | AXWAY INC. | DOUG CASTRO | 16220 N. SCOTTSDALE RD | SUITE 500 | SCOTTSDALE | AZ | 85254 | |
| LEASE AGREEMENT | UNKNOWN | | B AND N 2 BAY PLAZA LLC | C/O PRESTIGE PROPERTIES AND DEV | 546 FIFTH AVE 15TH FLOOR | | NEW YORK | NY | 10036 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | B&R BUSINESS SOLUTIONS, LLC | ATTN: CHRIS REGAN | 315 ROUTE 34 | SUITE 128 | COLTS NECK | NJ | 07722 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | BALENCIAGA AMERICA, INC. | ATTN: VIRA CAPECI | 65 BLEECKER ST. | THIRD FLOOR | NEW YORK | NY | 10012 | |
| TERMINATION AND AMENDMENT AGREEMENT | UNKNOWN | | BALENCIAGA AMERICA, INC. | ATTN: VIRA CAPECI | 65 BLEECKER ST. | THIRD FLOOR | NEW YORK | NY | 10012 | |
| GUARANTY AGREEMENT | UNKNOWN | 20035863.7 | BANK OF AMERICA, N.A. | 214 NORTH TRYON STREET | NC1-027-15- 03 | | CHARLOTTE | NC | 28255 | |
| TENANT ESTOPPEL CERTIFICATE | 6870 | | BANK OF AMERICA, N.A. | 214 NORTH TRYON STREET | NC1-027-15-01 | | CHARLOTTE | NC | 28255 | |
| NOTICE OF ASSIGNMENT | UNKNOWN | | BASTIAN SOLUTIONS LLC | ATTN: NATALIE HOGAN | 10585 N MERIDIAN ST | | INDIANAPOLIS | IN | 46290 | |
| PRODUCT AND SERVICES AGREEMENT | UNKNOWN | | BASTIAN CANADA LIMITED | C/O BASTIAN SOLUTIONS | ATTN: AARON JONES | 10585 N MERIDIAN ST | 3RD FLOOR | INDIANAPOLIS | IN | 46290 |
| PRODUCT AND SERVICES AGREEMENT | UNKNOWN | | BASTIAN SOLUTIONS, LLC | ATTN: AARON JONES | 10585 N MERIDIAN ST | STE 300 | INDIANAPOLIS | IN | 46290 | |
| REA ESTOPPEL STATEMENT | UNKNOWN | | BAYER RETAIL COMPANY III, LLC | C/O BAYER PROPERTIES, L.L.C. | ATTN: GENERAL COUNSEL | 2222 ARLINGTON AVENUE | BIRMINGHAM | AL | 35205 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | BEELINE.COM | ATTN: LEGAL DEPARTMENT | 12724 GRAN BAY PARKWAY WEST | SUITE 200 | JACKSONVILLE | FL | 32258 | |
| FOURTH AMENDMENT TO EASEMENT, RESTRICTION AND | UNKNOWN | | BELK, INC. | ATTN: GREGORY V. WILSON | 2801 WEST TYVOLA ROAD | | CHARLOTTE | NC | 28217-45 | |
| PROPERTY LEASE | UNKNOWN | | BEVERLY CONNECTION | ATTN: GENERAL MANAGER | 8489 W. 3RD STREET #1007 | | LOS ANGELES | CA | 90048 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | BHASM ENTERPRISE INC. DBA COOMI | ONE COUNTRY ROAD, UINT A-11 | | | SECAUCUS | NJ | 7094 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | BIRCH COMMUNICATIONS LLC | 320 INTERSTATE NORTH PARKWAY SE | | | ATLANTA | GA | 30339 | |
| PREFERRED CUSTOMER AGREEMENT | UNKNOWN | | BIRCH COMMUNICATIONS LLC | ATTN: STEVE REYNOLDS | 140 GATEWAY DRIVE | SUITE A | MACON | GA | 31210 | |
| | UNKNOWN | | BLACKHAWK NETWORK, INC. | ATTN: STEVE DEKKER | 6220 STONERIDGE MALL RD | | PLEASANTON | CA | 94588 | |
| FIRST AMENDMENT TO CONSTRUCTION, OPERATION AND | UNKNOWN | | BLOOMINGDALE'S PROPERTIES, INC. | C/O FEDERATED DEPARTMENT STORES, INC. | ATTN: REAL ESTATE DEPARTMENT | SEVEN WEST SEVENTH STREET | CINCINNATI | OH | 45202 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | BLUEALLY TECHNOLOGY SOLUTIONS, LLC | ATTN: ERIC REISBERG | 55 CRESCENT GREEN | SUITE 300 | CARY | NC | 27518 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | BOTTEGA VENETA INC. | ATTN: PRESIDENT | 33 WHITEHALL STREET | 10TH FLOOR | NEW YORK | NY | 10004 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | BOUCHERON JOAILLERIE (USA), INC. | ATTN: PHILIPPINE BLAQUIER | 3 EAST 57TH ST | 8TH FLOOR | NEW YORK | NY | 10022 | |
| TERMS AND CONDITIONS OF PURCHASE FOR NON- | UNKNOWN | | BREEZE IT, INC | ATTN: WILLIAM BRODERSON JR | 3525 HYLAND AVE | STE 160 | COSTA MESA | CA | 92626 | |
| FIRST AMENDMENT TO MASTER SERVICES AGREEMENT | UNKNOWN | 4002889V3 | BRICKSOLVE, INC. D/B/A BRICKWORK | ATTN: CAMILLE FORMOSA | 137 GRAND STREET | FLOOR 3 | NEW YORK | NY | 10013 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | CW 1936469 | BRIDGE SOLUTIONS GROUP INC. | ATTN: ANTHONY JANG | | | | | | |
| PROPERTY LEASE | UNKNOWN | | BRIDGEWATER REGENCY, LLC | C/O REGENCY CENTERS CORPORATION | 100 MATSONFORD ROAD, SUITE 510 | | FOUR RADNOR | RADNOR | PA | 19087 |
| AMENDING AGREEMENT | UNKNOWN | #9999543050 | BRINK'S U.S. | 1801 BAYBERRY CT. | P.O. BOX 18100 | | RICHMOND | VA | 23226-81 | |
| SERVICES AGREEMENT | UNKNOWN | # 9999543050 | BRINK'S U.S., A DIVISION OF BRINK'S, INCORPORATED | ATTN: MATTHEW CIANTAR | 555 DIVIDEND DRIVE | SUITE 100 | COPPELL | TX | 75019 | |
| PROPERTY LEASE | UNKNOWN | | BRIXMOR | 100 PARK AVENUE | SUITE 600N | | NEW YORK | NY | 10017 | |
| PROPERTY LEASE | UNKNOWN | | BROOKFIELD | 250 VESEY ST | 15TH FL | | NEW YORK | NY | 10281 | |
| PROPERTY LEASE | UNKNOWN | | BROOKFIELD | 250 VESEY ST | 15TH FL | | NEW YORK | NY | 10281 | |
| PROPERTY LEASE | UNKNOWN | | BROOKFIELD | 250 VESEY ST | 15TH FL | | NEW YORK | NY | 10281 | |
| PROPERTY LEASE | UNKNOWN | | BROOKFIELD | 250 VESEY ST | 15TH FL | | NEW YORK | NY | 10281 | |
| PROPERTY LEASE | UNKNOWN | | BROOKFIELD | 250 VESEY ST | 15TH FL | | NEW YORK | NY | 10281 | |
| PROPERTY LEASE | UNKNOWN | | BROOKFIELD | 250 VESEY ST | 15TH FL | | NEW YORK | NY | 10281 | |
| PROPERTY LEASE | UNKNOWN | | BROOKFIELD | 250 VESEY ST | 15TH FL | | NEW YORK | NY | 10281 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | BRUNELLO CUCINELLI USA INC. | ATTN: MASSIMO CARONNA | 466 SAW MILL RIVER ROAD | | ARDSLEY | NY | 10502 | |
| PRIVATE MARKETPLACE SERVICES AGREEMENT | UNKNOWN | | B-STOCK SOLUTIONS, INC. | ATTN: ERIC MORIARTY | | | | | | |
| AMENDMENT TO CONSTRUCTION, OPERATION AND | UNKNOWN | | BURDINES REAL ESTATE, INC. | ATTN: MAURICE A. FRY; GWYNETH G. STEWART | | | | | | |
| AMENDMENT TO MERCHANT B2B AGREEMENT | UNKNOWN | | BUYATAB ONLINE INC | ATTN: MATIAS MARQUEZ | 204-576 SEYMOUR STREET | | VANCOUVER | BC | V6B 3K1 | CANADA |
| PROPERTY LEASE | UNKNOWN | | BVA RIM GP LLC | 162 NORTH MAIN ST, SUITE 5 | | | FLORIDA | NY | 10921 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | C1 HOLDINGS CORP. | | | | | | | |
| LEASE AGREEMENT | UNKNOWN | | CALIFORNIA UNION SQUARE L.P. | C/O RREEF MANAGEMENT L.L.C. | 222 S. RIVERSIDE PLAZA | ATTENTION: JEFF KAHL | CHICAGO | IL | 60606 | |
| THIRD AMENDMENT TO LICENSED DEPARTMENT AND | UNKNOWN | | CELINE, INC. | 16 RUE VIVIENNE, A8 | | | PARIS | | 75002 | FRANCE |
| AMENDMENT NO. 16 TO LICENSED DEPARTMENT AND | 507 | | CELINE, INC. | 16 RUE VIVIENNE, A8 | | | PARIS | | 75002 | FRANCE |
| MASTER SERVICES AGREEMENT | UNKNOWN | | CENTURY DISTRIBUTION SYSTEMS, INC. | ATTN: BILL MCGOUGH | 4860 COX RD | STE 210 | GLEN ALLEN | VA | 23060 | |
| CONSULTING AGREEMENT STANDARD TERMS AND CONDITIONS | UNKNOWN | | CENTURY SOLUTIONS AMERICAS, INC. | ATTN: DICK LOCKARD | 350 7TH AVENUE | SUITE 800 | NEW YORK | NY | 10001 | |
| EIGHTH AMENDMENT TO CERTEGY WELCOME CHECK | UNKNOWN | | CERTEGY CHECK SERVICES, INC. | ATTN: JENNIFER KENNEDY; MELISSA JOHNSON | 11601 ROOSEVELT BOULEVARD | | ST. PETERSBURG | FL | 33716 | |
| SERVICES AGREEMENT | UNKNOWN | | CERTN (USA) INC | ATTN: EVAN DALTON | 225 LIBERTY ST | 31ST FL | NEW YORK | NY | 10281 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | CHANEL, INC. | 9 WEST 57TH ST | | | NEW YORK | NY | 10019 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | CHANEL, INC. | 9 WEST 57TH ST | | | NEW YORK | NY | 10019 | |
| AMENDMENT FIVE TO AGREEMENT | UNKNOWN | | CHEETAH DIGITAL, INC. F/K/A EXPERIAN MARKETING SOLUTIONS, INC. | ATTN: EMILIE DE TRAMASURE, GM - WFJ | 9 WEST 57TH STREET | | NEW YORK | NY | 10019 | |
| PROPERTY LEASE | UNKNOWN | | CHEVY CHASE LAND CO. | ATTN: BRENT MOSBY | PO BOX 841971 | | LOS ANGELES | CA | 90084 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | EXPIRED FEBRUARY 2026 | | CHLOE, A DIVISION OF RICHEMONT NORTH AMERICA, INC. | 5471 WISCONSIN AVE | STE 300 | | CHEVY CHASE | MD | 20815 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | CHOPARD USA LTD. | ATTN: CFO | 3 ENTERPRISE DRIVE | | SHELTON | CT | | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | CHRISTIAN DIOR INC. | ATTN: PRESIDENT OF CONTROLLER | 21 EAST 63TH ST | | NEW YORK | NY | 10065 | |
| SECOND AMENDMENT TO LICENSES | UNKNOWN | | CHRISTIAN DIOR, INC. | ATTN: JILLIAN HIRSCH | 712 5TH AVENUE | | NEW YORK | NY | 10019 | |
| LICENSE AGREEMENT | UNKNOWN | | CHRISTIAN DIOR, INC. | 19 EAST 57TH STREET | | | NEW YORK | NY | 10022 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | CHRISTIAN DIOR, INC. | ATTN: MARIA SABO | 712 FIFTH AVENUE | | NEW YORK | NY | 10019 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | CHRISTIAN LOUBOUTIN LLC | 306 WEST 38TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT NEW | UNKNOWN | | CHRISTIAN LOUBOUTIN LLC | 306 WEST 38TH STREET, 3RD FLOOR | | | NEW YORK | NY | 10018 | |
| AGREEMENT FOR CONSULTING SERVICES | UNKNOWN | | CINTRA SOFTWARE & SERVICES, INC. | 3 PARK AVE | | | NEW YORK | NY | 10016 | |
| MASTER SUBSCRIPTION AGREEMENT | UNKNOWN | | CISION US INC. | ATTN: ADAM DICTROW | 130 E. RANDOLPH STREET | 7TH FLOOR | CHICAGO | IL | 60601 | |
| MANAGEMENT AND OPERATION AGREEMENT | UNKNOWN | | CODEEV (USA) | 200 WEST 41ST ST | 20TH FL | | NEW YORK | NY | 10036 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | COGNIZANT WORLDWIDE LIMITED | ATTN: FRANK MARTY | 1 KINGDOM STREET | PADDINGTON CENTRAL | LONDON | | W2 6BD | UNITED KING |
| PROPERTY LEASE | UNKNOWN | | COHEN BROTHERS REALTY | 750 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | COLOGIX US, INC | 1601 19TH ST | STE 650 | | DENVER | CO | 80202 | |
| MASTER SERVICES AGREEMENT FOR COMBINED COMPUTER | UNKNOWN | | COMBINED COMPUTER RESOURCES, INC | ATTN: THOMAS K. WISHNEY | | | | | | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| CREDIT CARD PROGRAM AGREEMENT | UNKNOWN | | COMENITY CAPITAL BANK | ATTN: PRESIDENT | 12921 SOUTH VISTA STATION BLVD | SUITE 100 | DRAPER | UT | 84020 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | COMPUCOM SYSTEMS, INC. | ATTN: JAMES MARKHAM | 8106 CALVIN HALL RD | | FORT MILL | SC | 29707 | |
| AMENDMENT #1 TO THE STATEMENT OF WORK AGREEMENT | UNKNOWN | | CONTROLCASE LLC | 12015 LEE JACKSON MEMORIAL HWY | SUITE 520 | | FAIRFAX | VA | 22033 | |
| MASTER LICENSE AGREEMENT | UNKNOWN | #3948 | COPADO SOFTWARE | | | | | | | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | COPADO, INC | ATTN: WALKER MITCHELL | 20 W KINZIE ST | | CHICAGO | IL | 60654 | |
| SOFTWARE DEVELOPMENT AND END-USER LICENSE | UNKNOWN | | CORNELL-MAYO ASSOCIATES | 600 LANIDEX PLAZA | | | PARSIPPANY | NY | 07054 | |
| COVENANT TECHNOLOGIES MSA AND DIRECT RECRUITING | 108 | | COVENANT TECHNOLOGIES | AP FBO COVENANT TECHNOLOGIES LLC | PO BOX 823473 | | PHILADELPHIA | PA | 19182-34 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | CPL SOLUTIONS LTD | 8 - 34 PERCY PLACE | | | DUBLIN | | | IRELAND |
| TRUCKLOAD TRANSPORTATION SERVICES AGREEMENT | UNKNOWN | | CRST THE TRANSPORTATION SOLUTION, INC. | ATTN: SVP SALES | 3930 16TH AVENUE SW | | CEDAR RAPIDS | IA | 52404 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | DATABRAINS, INC | ATTN: LEONARD P. VITELLO | 13241 BARTRAM PARK BLVD | BLDG 1401 | JACKSONVILLE | FL | 32258 | |
| GENERAL TERMS OF SALE - YEARLY SUBSCRIPTION | UNKNOWN | | DATADOME SOLUTIONS INC | 524 BROADWAY | 11TH FLOOR | | NEW YORK | NY | 10012 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | DAVID WEBB LLC AND DAVID WEBB GLOBAL LLC | ATTN: GENERAL MANAGER | 942 MADISON AVENUE | | NEW YORK | NY | 10021 | |
| RENEWAL OF LEASE NOTICE | UNKNOWN | | DAVIS STREET LAND COMPANY OF MISSOURI, LLC | 630 DAVIS STREET | SUITE 200 | | EVANSTON | IL | 60201 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | DENA KEMP INC. | 9701 WILSHIRE BLVD | SUITE 620 | | BEVERLY HILLS | CA | 90212 | |
| ASSIGNMENT, ASSUMPTION AND CONSENT AGREEMENT | UNKNOWN | | DENTSU X, LLC | ATTN: FENG REN | PO BOX 28005 | | NEW YORK | NY | 10087-8C | |
| COLLECTIVE BARGAINING AGREEMENT | 704 | | DEPARTMENT 824 WOMEN'S SHOWS SALESPERSONS | PO BOX 28005 | | | NEW YORK | NY | 10087-8C | |
| TEMPORARY SPACE LICENSE AGREEMENT | UNKNOWN | | DEWBERRY 334 MEETING STREET DE, LLC | ATTN: MARY GIACOMA | GIACOMA ROBERTS & DAUGHDRILL LLC | 950 EAST PACES FERRY ROAD, | ATLANTA | GA | 30326 | |
| LICENSE AGREEMENT | UNKNOWN | | DIAMONDROCK CHERRY CREEK TENANT, LLC | ATTN: GENERAL MANAGER | 150 CLAYTON LANE | | DENVER | CO | 80206 | |
| COMMODITY MASTER AGREEMENT | UNKNOWN | | DIRECT ENERGY BUSINESS, LLC; DIRECT ENERGY BUSINESS MARKETING, | 1001 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | DIRECT SYSTEMS SUPPORT, INC. | ATTN: KELLIE MATHIS | 9020 KENAMAR DRIVE | SUITE 201 | SAN DIEGO | CA | 92121 | |
| MERCHANT SERVICES AGREEMENT | UNKNOWN | | DISCOVER CARD SERVICES, INC. | 2500 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | |
| SERVICES AGREEMENT | 296 | | DISTRICT COUNCIL FOR NEW YORK CITY AND VICINITY, UNITED | DBA NEW YORK CITY AND VICINITY DISTRICT COUNCIL | ATTN ASSESSMENT DEPARTMENT | 395 HUDSON STREET 9TH FLOOR | NEW YORK | NY | 10014 | |
| MULTI TERRITORY ACCOUNT SERVICE AGREEMENT | UNKNOWN | | DMX, LLC D/B/A MOOD MEDIA | 2100 S 1-35 FRONTAGE RD | STE 200 | | AUSTIN | TX | 78704 | |
| DOCUVANTAGE ONDEMAND MASTER SUBSCRIPTION | UNKNOWN | #4435 | DOCUMENT ADVANTAGE CORP. | ATTN: CHIEF FINANCIALOFFICER; DAVID WIGGINS | 140 ISLAND WAY | SUITE 103 | CLEARWATER | FL | 33767 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | DOLCE & GABBANA | ATTN: RUGGERO CATERINI | 546 FIFTH AVENUE, 10TH FLOOR | | NEW YORK | NY | 10036 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | DONALD HUBER INC | 2 W 47TH STREET | SUITE 1103 | | NEW YORK | NY | 10036 | |
| SOFTWARE LICENSE AGREEMENT | UNKNOWN | | DTS SOFTWARE, INC. | ATTN: TARA VELOZO | 4350 LASSITER AT NORTH HILLS AVE | STE 230 | RALEIGH | NC | 27609 | |
| THIRD PARTY OUTSOURCING AGREEMENT ADDENDUM | UNKNOWN | | DTS SOFTWARE, LLC | ATTN: TARA VELOZO | 4350 LASSITER AT N HILLS AVE | STE 230 | RALEIGH | NC | 27609 | |
| TRUCKLOAD TRANSPORTATION SERVICES AGREEMENT | UNKNOWN | | DYNAMIC DELIVERY SERVICES INC. | ATTN: CHARLES ROMANO | 2501 71ST STREET | | NORTH BERGEN | NJ | 07047 | |
| ADDENDUM NO. 1 TO TRUCKLOAD TRANSPORTATION SERVICES | UNKNOWN | | DYNAMIC DELIVERY SERVICES INC. | ATTN: THOMAS GAMBINO | 2501 71ST STREET | | NORTH BERGEN | NJ | 07047 | |
| TRUCKLOAD TRANSPORTATION SERVICES AGREEMENT | UNKNOWN | | DYNAMIC EXPRESS INC | ATTN: CHARLES ROMANO | 2501 71ST ST | | BERGEN | NJ | 07047 | |
| FOURTH AMENDMENT TO THE TRUCKLOAD TRANSPORTATION | UNKNOWN | | DYNAMIC EXPRESS INC. | ATTN: CHARLES ROMANO | 2501 71ST ST | | NORTH BERGEN | NJ | 07047 | |
| SECURITY SERVICES AGREEMENT | UNKNOWN | | DYNAMIC PROTECTION GROUP INC. | ATTN: MICHAEL KANIOS | 624 NOTTINGHAM BLVD | | WEST PALM BEACH | FL | 33405 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | DYSON DIRECT, INC. | 1330 W. FULTON STREET | 5TH FLOOR | | CHICAGO | IL | 60607 | |
| CORPORATE PROGRAM SERVICES AGREEMENT | UNKNOWN | | EAN SERVICES, LLC | ATTN: BUSINESS RENTAL SALES DEPARTMENT | 600 CORPORATE PARK DRIVE | | ST. LOUIS | MO | 63105 | |
| EQUIPMENT LEASE AGREEMENT | UNKNOWN | | EDGEIUM, INC | ATTN: ERIC SOMMERS | 4244 SPRING VALLEY ROAD | | FARMERS BRANCH | TX | 75244 | |
| SALES PROPOSAL 18993 | UNKNOWN | | EDGEIUM, INC. | ATTN: JOHN SWEETNAM | 4244 SPRING VALLEY RD | | FARMERS BRANCH | TX | 75244 | |
| FLEXIBLE CONSUMPTION SCHEDULE NO. 1 (FLEX ON DEMAND) - | UNKNOWN | | EMC CORPORATION | 176 SOUTH STREET | | | HOPKINTON | MA | 01748 | |
| AMENDMENT NO. 1 TO FLEXIBLE CONSUMPTION SCHEDULE NO. 1 | UNKNOWN | | EMC CORPORATION | ATTN: JUSTIN WARF | 4246 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| ENGIE EXTENSION- SAKS & COMPANY | 69 | | ENGIE INSIGHT SERVICES | 1313 N ATLANTIC ST STE 5000 | | | SPOKANE | WA | 99201-23 | |
| TOTAL ENERGY & SUSTAINABILITY SERVICE AGREEMENT | UNKNOWN | | ENGIE INSIGHT SERVICES INC. DBA ENGIE IMPACT | ATTN: PAIGE JANSON | 1313 N. ATLANTIC STREET | SUITE 5000 | SPOKANE | WA | 99201 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | ENSONO LP | 3333 FINLEY ROAD | | | DOWNERS GROVE | IL | 60515 | |
| FIRST AMENDMENT TO THE SERVICE PROVIDER AGREEMENT | UNKNOWN | | ENSONO, LP | ATTN: KELLY CARDWELL | 3333 FINLEY ROAD | | DOWNERS GROVE | IL | 60515 | |
| GLOBAL CORPORATE SERVICES AGREEMENT | UNKNOWN | | ENTERPRISE HOLDINGS INC. | ATTN: JAMES DICAPRIO | 600 CORPORATE PARK DRIVE | | ST. LOUIS | MO | 63105 | |
| PPM CONTRACT RENEWAL | UNKNOWN | 20170224-SUPPT | EPM ARCHITECTS, INC. | 4615 SOUTHWEST FREEWAY STE 200 | | | HOUSTON | TX | 77027 | |
| MANAGED SERVICES STATEMENT OF WORK | UNKNOWN | | EPSILON DATA MANAGEMENT, LLC | ATTN: DIANA LEWIS | 6021 IRVING DR | | DALLAS | TX | 75039 | |
| AMENDMENT TO THE UNIVERSAL SERVICE AGREEMENT | UNKNOWN | | EQUIFAX WORKFORCE SOLUTIONS LLC (TALK CORPORATION) | ATTN: RUSSELL MCALLISTER | 4076 PAYSPHERE CIRCLE | | SAINT LOUIS | MO | 63146 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | ERMENEGILDO ZEGNA CORP | ATTN: LUCA LO CURZIO | 10 EAST 53RD STREET | | NEW YORK | NY | 10022 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | ESENTIRE, INC. | 451 PHILLIP STREET | UNIT 451 | | WATERLOO | ON | N2L 3X2 | CANADA |
| APPLIANCE PURCHASE CONTRACT SUMMARY | 13 | 11467 | ESSEXTEC QRADAR | | | | | | | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | ESTEE LAUDER SERVICES INC. | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | |
| CONSTRUCTION CONTRACT | UNKNOWN | | EVENSONBEST | ATTN: SUZANNE MATZ | 55 FIFTH AVENUE | | NEW YORK | NY | 10003 | |
| FIRST AMENDMENT TO MASTER SERVICES AGREEMENT | UNKNOWN | | EVENTUS SOLUTIONS GROUP, LLC | ATTN: NORM BLOME | 9777 PYRAMID COURT | STE 160 | ENGLEWOOD | CO | 80112 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | EVENTUS SOLUTIONS GROUP, LLC | ATTN: NORM BLOME; ROB RUTLEDGE | 9777 PYRAMID COURT | STE 160 | ENGLEWOOD | CO | 80112 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | EVENTUS SOLUTIONS GROUP, LLC | ATTN: ROB RUTLEDGE; NORM BLOME | 9777 PYRAMID COURT | STE 160 | ENGLEWOOD | CO | 80112 | |
| PROPERTY LEASE | UNKNOWN | | EXCEL REALTY | 7031 KOLL CENTER PARKWAY | STE 190 | | PLEASANTON | CA | 94566 | |
| EXPANSE INC FKA QADIUM- MSA - SAKS & COMPANY | 282 | | EXPANSE | | | | | | | |
| SECOND AMENDMENT TO THE AGREEMENT | UNKNOWN | | EXPERIAN MARKETING SOLUTIONS, INC. | ATTN: PETER DENUNZIO | PO BOX 841971 | | LOS ANGELES | CA | 90084 | |
| PROPERTY LEASE | UNKNOWN | | FAIRBOURNE PARTNERS | 200 S MICHIGAN AVE | STE 400 | | CHICAGO | IL | 60604 | |
| TRANSPORTATION SERVICES AGREEMENT | UNKNOWN | 1306663829-101 | FEDERAL EXPRESS CORPORATION, FEDEX GROUND PACKAGES SYSTEM, | 3620 HACKS CROSS ROAD, BLDG. B | | | MEMPHIS | TN | 38125 | |
| TRANSPORTATION SERVICES AGREEMENT AMENDMENT | UNKNOWN | 1306663829-101-15 | FEDERAL EXPRESS CORPORATION, FEDEX GROUND PACKAGES SYSTEM, | ATTN: BILL MEREDITH | 1000 RIDGEWAY LOOP ROAD | | MEMPHIS | TN | 38120-4G | |
| RELEASE AND SETTLEMENT AGREEMENT | UNKNOWN | MEN 08.05.2024 #2014555 V6 | FEDERAL EXPRESS CORPORATION, FEDEX GROUND PACKAGES SYSTEM, | ATTN: ERIN CALLAHAN | 3620 HACKS CROSS ROAD, BLDG. B | | MEMPHIS | TN | 38125 | |
| PRICING AGREEMENT AMENDMENT | UNKNOWN | | FEDEX | ATTN: SANDRA CUNNINGHAM | PO BOX 371461 | | PITTSBURGH | PA | 15250 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | 511 DAYS | | FELICE DEE LLC | ATTN: JAY B. SOLOMON, ESQ., BELKIN BURDEN | 270 MADISON AVENUE | | NEW YORK | NY | 10016 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | FENDI NORTH AMERICA, INC. | 555 MADISON AVENUE | 15TH FLOOR | | NEW YORK | NY | 10022 | |
| LICENSE AGREEMENT | UNKNOWN | | FERTITTA MLB OWNER, LLC | ATTN: HOTEL MANAGER | C/O MONTAGE LAGUNA BEACH | 30801 S. COAST HWY. | LAGUNA BEACH | CA | 92651 | |
| SOFTWARE LICENSE AND SERVICES AGREEMENT | UNKNOWN | 00153164.0 | FIDELITY INFORMATION SERVICES, LLC | ATTN: MATTHEW EGAN | 601 RIVERSIDE AVENUE | | JACKSONVILLE | FL | 32204-25 | |
| AMENDMENT TO AGREEMENT | UNKNOWN | | FIDELITY NATIONAL CARD SERVICES, INC | ATTN: JASON HOWRITZ | 601 RIVERSIDE AVE | | JACKSONVILLE | FL | 32204-25 | |
| SERVICE & MAINTENANCE | 355 | | FIRE SAFETY ALARMS | 240 MULBERRY ST | STE 203 | | NEWARK | NJ | 07102 | |
| AMENDMENT 1 TO MASTER SERVICES AGREEMENT | UNKNOWN | | FIREEYE, INC D/B/A MANDIANT | ATTN: JOE ZUCCARO | 11951 FREEDOM DRIVE | 6TH FLOOR | RESTON | VA | 20190 | |
| INFRASTRUCTURE SERVICES SCHEDULE | UNKNOWN | 060921 | FOCAL POINT SOLUTIONS GROUP LLC | ATTN: RONAND VENZIN | 701 MARKET STREET | SUITE 111 - #216 | ST. AUGUSTINE | FL | 32095 | |
| MASTER SERVICE AGREEMENT | UNKNOWN | | FOCAL POINT SOLUTIONS GROUP LLC | ATTN: RONAND VENZIN | 701 MARKET STREET | SUITE 111 - #216 | ST. AUGUSTINE | FL | 32095 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | FOLLOWANALYTICS, INC. | 5 THIRD STREET | SUITE 520 | | SAN FRANCISCO | CA | 94103 | |
| PROPERTY LEASE | UNKNOWN | | FORBES TAUBMAN ORLANDO LLC | 100 GALLERIA OFFICECENTER | SUITE 427 | | SOUTHFIELD | MI | 48034 | |
| PROPERTY LEASE | UNKNOWN | | FORBES TAUBMAN ORLANDO LLC | 100 GALLERIA OFFICECENTER | SUITE 427 | | SOUTHFIELD | MI | 48034 | |
| PROPERTY LEASE | UNKNOWN | | FORBES TAUBMAN ORLANDO LLC | DRAWER #5767 | PO BOX 79001 | | DETROIT | MI | 48239-57 | |
| PROPERTY LEASE | UNKNOWN | | FORBES TAUBMAN ORLANDO LLC | LOCKBOX 16286 | 16286 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | |
| SUBLEASE | UNKNOWN | | FORBES/COHEN FLORIDA PROPERTIES LIMITED PARTNERSHIP | 100 GALLERIA OFFICENTER, SUITE 427 | PO BOX 667 | | SOUTHFIELD | MI | 48034 | |
| FIRST AMENDMENT TO CONSTRUCTION, OPERATION AND | UNKNOWN | | FORBES/COHEN FLORIDA PROPERTIES LIMITED PARTNERSHIP | C/O HONGIMAN MILLER SCHWARTZ AND COHEN | ATTN: WILLIAM J. ZOUSMER, ESQ. | 2290 FIRST NATIONAL BUILDING | DETROIT | MI | 48226 | |
| SECOND AMENDMENT TO CONSTRUCTION, OPERATION AND | UNKNOWN | | FORBES/COHEN FLORIDA PROPERTIES LIMITED PARTNERSHIP | C/O HONGIMAN MILLER SCHWARTZ AND COHEN | ATTN: WILLIAM J. ZOUSMER, ESQ. | 2290 FIRST NATIONAL BUILDING | DETROIT | MI | 48226 | |
| SUPPLEMENTAL AGREEMENT | UNKNOWN | | FORBES/COHEN FLORIDA PROPERTIES LIMITED PARTNERSHIP | C/O HONGIMAN MILLER SCHWARTZ AND COHEN | ATTN: WILLIAM J. ZOUSMER, ESQ. | 2290 FIRST NATIONAL BUILDING | DETROIT | MI | 48226 | |
| TEMPORARY SPACE LICENSE AGREEMENT | UNKNOWN | | FORSYTH MANSION PROPERTY OWNER LLC | ATTN: HAROLD YELLIN | HUNTER MACLEAN | 200 E. SAINT JULIAN ST., SUITE 100 | SAVANNAH | GA | 31401 | |
| MASTER SERVICES AGREEMENT TERMS & CONDITIONS | UNKNOWN | | FORTER, INC | ATTN: SCOTT BUELL | 575 FIFTH AVE | | NEW YORK | NY | 10017 | |
| MASTER SUBSCRIPTION AGREEMENT | UNKNOWN | | FOURKITES, INC | ATTN: PRIYA RAJAGOPALAN | 300 S RIVERSIDE PLAZA | STE 850 | CHICAGO | IL | 60606 | |
| AIRCRAFT TIME SHARING AGREEMENT | UNKNOWN | | FRANZ-FERDINAND BUERSTEDDE | ADDRESS REDACTED | | | | | | |
| SHORT TERM SERVICES AGREEMENT | UNKNOWN | | FRAUD.NET, INC. | ATTN: WHITNEY ANDERSON | 244 5TH AVE | 2283 | NEW YORK | NY | 10001 | |
| ELECTRICITY SUPPLY AGREEMENT | UNKNOWN | | FREEPOINT ENERGY SOLUTIONS LLC | ATTN: FREEPOINT RETAIL OPERATIONS | 3050 POST OAK BLVD | STE 1330 | HOUSTON | TX | 77056 | |
| RENEWAL AMENDMENT | UNKNOWN | | FUSION CLOUD SERVICES, LLC F/K/A BIRCH COMMUNICATIONS, LLC | ATTN: SHARMA MONTGOMERY | 210 INTERSTATE NORTH PARKWAY | SUITE 200 | ATLANTA | GA | 30339 | |
| FIFTH AMENDMENT TO EASEMENT, RESTRICTION AND | UNKNOWN | | G&I VIII CBL TTC LLC | C/O DRA ADVISORS LLC | ATTN: ANDREW PELTZ | 220 E 42ND ST | 27TH FL | NEW YORK | NY | 10017 |
| MASTER CLIENT AGREEMENT | UNKNOWN | | GARTNER, INC. | ATTN: ISABELLE PASTRELLO | 56 TOP GALLANT ROAD | | STAMFORD | CT | 06904 | |
| SALES AGREEMENT | UNKNOWN | 10119354 | GEISINGER | 100 NORTH ACADEMY AVE | | | DANVILLE | PA | 17822 | |
| AMENDING AGREEMENT | UNKNOWN | | GENSQUARED, INC | ATTN: PATRICK SICONOLFI | 100 KING ST W | STE 5700 | TORONTO | ON | M5X 1C7 | CANADA |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | GENSQUARED, INC | ATTN: PATRICK SICONOLFI | 100 KING ST W | STE 5700 | TORONTO | ON | M5X 1C7 | CANADA |
| LETTER AGREEMENT | UNKNOWN | | G-III APPAREL GROUP, LTD. | ATTN: NEAL NACKMAN | 512 7TH AVENUE | | NEW YORK | NY | | |
| GIORGIO ARMANI CORPORATION CONSIGNMENT | UNKNOWN | | GIORGIO ARMANI CORPORATION | PAOLO VACCARI | 336 MADISON AVENUE | 28TH FLOOR | NEW YORK | NY | 10017 | |
| SECOND AMENDMENT TO THE LICENSED DEPARTMENT AND | UNKNOWN | | GIVENCHY CORPORATION | 598 MADISON AVENUE | 6TH FLOOR | | NEW YORK | NY | 10022 | |
| THIRD AMENDMENT TO THE LICENSED DEPARTMENT AND | UNKNOWN | | GIVENCHY CORPORATION | ATTN: CECILE ANDREW HOSTEL | 598 MADISON AVENUE | 6TH FLOOR | NEW YORK | NY | 10022 | |
| FIRST AMENDMENT TO LICENSED DEPARTMENT AND | UNKNOWN | | GIVENCHY CORPORATION | ATTN: PHILIPPE FORTUNATO | 598 MADISON AVENUE | 6TH FLOOR | NEW YORK | NY | 10022 | |
| LICENSED DEPARTMENT AND WHOLESALE SHOP-IN-SHOP | UNKNOWN | | GIVENCHY CORPORATION | ATTN: PHILPPE FORTUNATO | 598 MADISON AVENUE | 6TH FLOOR | 19 EAST 57 STREET | NEW YORK | NY | 10022 |
| FIFTH AMENDMENT TO THE LICENSED DEPARTMENT AND | UNKNOWN | | GIVENCHY CORPORATION | ATTN: VALERIE LEON | 598 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| FOURTH AMENDMENT TO THE LICENSED DEPARTMENT AND | UNKNOWN | | GIVENCHY CORPORATION | ATTN: VALERIE LEON | 598 MADISON AVENUE | 6TH FLOOR | NEW YORK | NY | 10022 | |
| SIXTH AMENDMENT TO THE LICENSED DEPARTMENT AND | 327 | | GIVENCHY CORPORATION | ATTN: VALERIE LEON | 598 MADISON AVENUE | 6TH FLOOR | NEW YORK | NY | 10022 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | GLOBAL TECHNOLOGY SOLUTIONS GROUP, INC. | ATTN: PATRICK HENSLER | | | | | | |
| PROPERTY LEASE | UNKNOWN | | GOLDENBERG GROUP | 630 SENTRY PKWY | STE 300 | | BLUE BELL | PA | 19422 | |
| AMENDING AGREEMENT | UNKNOWN | | GOTHAM TECHNOLOGY GROUP, LLC. | ATTN: KENNETH W. PHELAN | 5 PARAGON DRIVE | SUITE 103 | MONTVALE | NJ | 07645 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | GOTHAM TECHNOLOGY GROUP, LLC. | ATTN: ROBERT MANISCALCO | 5 PARAGON DRIVE | SUITE 103 | MONTVALE | NJ | 07645 | |
| AMENDMENT TO THE LICENSED DEPARTMENT AND CONCESSION | 661 | | GRAFF DIAMONDS (NEW YORK), INC. | ATTN: BRUNO AYANIAN | 46 EAST 61ST STREET | | NEW YORK | NY | 10065 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | GRAFF DIAMONDS (NEW YORK), INC. | ATTN: HENRI BARGUIRDJIAN | 46 EAST 61ST STREET | | NEW YORK | NY | 10065 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | 658 | | GRAFF DIAMONDS (NEW YORK), INC. | ATTN: PRESIDENT | 46 EAST 61ST STREET | | NEW YORK | NY | 10065 | |
| DECEMBER 2022 AMENDMENT TO LICENSED DEPARTMENT AND | 658 | | GRAFF DIAMONDS (NEW YORK), INC. | ATTN: PRESIDENT | 46 EAST 61ST STREET | | NEW YORK | NY | 10065 | |
| AMENDMENT NO. 3 TO MASTER SERVICE AGREEMENT | UNKNOWN | | GRANITE TELECOMMUNICATIONS, LLC | 1 HERITAGE DRIVE | | | QUINCY | MA | 02171 | |
| AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT | UNKNOWN | 029919-001/0037369-14 | GRANITE TELECOMMUNICATIONS, LLC | ATTN: RAND CURRIER | 100 NEWPORT AVE EXT. | | QUINCY | MA | 02171 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | GRANITE TELECOMMUNICATIONS, LLC | ATTN: RAND CURRIER | 100 NEWPORT AVE EXT | | QUINCY | MA | 02171 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | GUCCI AMERICA, INC. | 195 BROADWAY | | | NEW YORK | NY | 10007 | |
| PROPERTY LEASE | UNKNOWN | | HAGEN COMPANY LLC | 6633 E GREENWAY PKWY | | | SCOTTSDALE | AZ | 85254 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| LEASE AGREEMENT | UNKNOWN | | HANOVER UE LLC | C/O URBAN EDGE PROPERTIES | ATTN: CHIEF OPERATING OFFICER | 210 ROUTE 4 EAST | PARAMUS | NJ | 07652 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | HAPPYFUNCORP LLC | ATTN: HOLLY ZAPPA | 18 BRIDGE STREET | SUITE 1C | BROOKLYN | NY | 11201 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | HAYS WORTHINGTON CORP. | 589 FIFTH AVE. | STE 1300 | | NEW YORK | NY | 10017 | |
| PROPERTY LEASE | UNKNOWN | | HBS LEASEHOLD LLC | 225 LIBERTY STREET, 31ST FLOOR | | | NEW YORK | NY | 10281 | |
| PROPERTY LEASE | UNKNOWN | | HBS LEASEHOLD LLC | ATTN: GENERAL COUNSEL | 225 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| AMENDMENT NO. 2 TO THE MASTER SERVICES AGREEMENT | UNKNOWN | | HCL AMERICA, INC. | ATTN: RAHUL SRIVASTAVIA | 330 POTRERO AVENUE | | SUNNYVALE | CA | 94085 | |
| OMS MIGRATION TO AWS PUBLIC CLOUD | UNKNOWN | #13790 | HCL AMERICA, INC.; HCL TECHNOLOGIES LTD; HCL TECHNOLOGIES | ATTN: DHIRAJ ADYA | 2600 GREAT AMERICA WAY | SUITE 101 & 401 | SANTA CLARA | CA | 95054 | |
| FIFTH AMENDMENT TO SERVICE PROVIDER AGREEMENT | UNKNOWN | | HEADY, LLC | 20 JAY ST | STE 1018 | | BROOKLYN | NY | 11201-83 | |
| FOLLOW ANALYTICS AMENDMENT | UNKNOWN | | HEADY, LLC | ATTN: PAIGE WILLIAMS | 20 JAY ST | STE 1018 | BROOKLYN | NY | 11201-83 | |
| FOURTH AMENDMENT TO SERVICE PROVIDER AGREEMENT | UNKNOWN | | HEADY, LLC | ATTN: PAIGE WILLIAMS | 20 JAY ST | STE 1018 | BROOKLYN | NY | 11201-83 | |
| SECOND AMENDMENT TO SERVICE PROVIDER AGREEMENT | UNKNOWN | | HEADY, LLC | ATTN: PAIGE WILLIAMS | 20 JAY ST | STE 1018 | BROOKLYN | NY | 11201-83 | |
| THIRD AMENDMENT TO SERVICE PROVIDER AGREEMENT | UNKNOWN | | HEADY, LLC | ATTN: PAIGE WILLIAMS | 20 JAY ST | STE 1018 | BROOKLYN | NY | 11201-83 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | HEADY, LLC | ATTN: RAHUL KHOSLA | STE 410 | | BROOKLYN | NY | 11201 | |
| ASSIGNMENT AND ASSUMPTION AGREEMENT | UNKNOWN | | HEADY, LLC | RAHUL KHOSLA | 115 W. 18TH ST. | | NEW YORK | NY | 10011 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | HEARTS ON FIRE COMPANY, LLC | ATTN: GENERAL COUNSEL | 99 SUMMER STREET | | BOSTON | MA | 02110 | |
| HERTZ CORPORATE ACCOUNT AGREEMENT | 51 | | HERTZ | | | | | | | |
| AMENDING AGREEMENT | UNKNOWN | | HES TRANS INC. | 90 DAYTON AVE BUILDING 5 | SUITE 102 | | PASSAIC | NJ | 7055 | |
| FOURTH AMENDMENT TO EASEMENT, RESTRICTION AND | UNKNOWN | | HIGBEE LANCOMS, LP | ATTN: LANETTE BRYANT | 600 CANTRELL ROAD | | LITTLE ROCK | AR | 72201 | |
| CLOCK AGREEMENT | UNKNOWN | | HILLMAN TIME SYSTEMS | 389 MARION STREET | | | LUZERNE | PA | 18709 | |
| SALE AND PROGRAMMING AGREEMENT | UNKNOWN | | HILLMAN TIME SYSTEMS | ATTN: RAY HILLMAN | 389 MARION STREET | | LUZERNE | PA | 18709 | |
| TRADEMARK LICENSE AGREEMENT | UNKNOWN | | HILTON DOMESTIC OPERATING COMPANY, INC. | ATTN: NATE HAGERMAN | NW RAD OPCO LLC | 1819 WAZEE STREET | DENVER | CO | 80202 | |
| CONTRACT SUMMARY | UNKNOWN | 10099 | HP | PO BOX 742881 | | | LOS ANGELES | CA | 90074-28 | |
| FIRST AMENDMENT LICENSE DEPARTMENT AND CONCESSION | UNKNOWN | | HUGO BOSS RETAIL, INC. | ATTN: MARKUS NEUBRAND | 55 WATER STREET | 48TH FLOOR | NEW YORK | NY | 10041 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | HUGO BOSS RETAIL, INC. | ATTN: SR. VP, RETAIL; VP, LEGAL AFFAIRS; GENERAL | 55 WATER STREET | 48TH FLOOR | NEW YORK | NY | 10041 | |
| LETTER RE: FIFTH AMENDMENT TO EASEMENT, RESTRICTIONS | UNKNOWN | | HUSCH BLACKWELL | ATTN: ANDREW M. HODGSON | 736 GEORGIA AVE | STE 300 | CHATTANOOGA | TN | 37402 | |
| AIRCRAFT TIME SHARING AGREEMENT | UNKNOWN | | IAN PUTNAM | ADDRESS REDACTED | | | | | | |
| CUSTOMER AGREEMENT | UNKNOWN | | IBM | 590 MADISON AVE | | | NEW YORK | NY | 10022 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | ICEBOX DIAMONDS & WATCHES | 3223 PEACHTREE RD | STE 2 | | ATLANTA | GA | 30305 | |
| HOSTING, MONITORING, AND CONTENT SCHEDULING | UNKNOWN | | ICON MEDIA US LIMITED | ATTN: ALEX CHRISTOPOULOS | 1345 AVENUE OF THE AMERICAS 2ND | | NEW YORK | NY | 10105 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | INDEPENDANT SOFTWARE ENHANCEMENT SPECIALISTS, INC. | ATTN: KATHLEEN SULLIVAN | | | | | | |
| SOFTWARE SERVICES AGREEMENT | UNKNOWN | | INFOR (US), INC. | ATTN: JOHN PARSONS | 40 GENERAL WARREN BLVD | SUITE # 110 | MALVERN | PA | 19355 | |
| ANNUAL SUBSCRIPTION SERVICES RENEWAL FORM | 5 | | INFOR (US), INC. | ATTN: JENNI PORTT | | | ALPHARETTA | GA | 30004 | |
| RENEWAL AGREEMENT | UNKNOWN | Q-09777 | INSPIRED ELEARNING | ATTN: DONNA TURGEON | 4630 N LOOP 1604 W | SUITE 401 | SAN ANTONIO | TX | 78249 | |
| LICENSE AND AGREEMENT | UNKNOWN | | INSPIRED ELEARNING, LLC | ATTN: BRITT COLEMAN | 4630 N LOOP 1604 W | SUITE 401 | SAN ANTONIO | TX | 78249 | |
| GIFT CARD DISTRIBUTION AGREEMENT | UNKNOWN | | INTERACTIVE COMMUNICATIONS INTERNATIONAL INC | 250 WILLIAMS STREET | SUITE M-100 | | ATLANTA | GA | 30303 | |
| AMENDMENT NO 2 TO GIFT CARD DISTRIBUTION AGREEMENT | UNKNOWN | | INTERACTIVE COMMUNICATIONS INTERNATIONAL INC | 250 WILLIAMS STREET | 5TH FLOOR | | SUITE 5-2002 ATLANTA | GA | 30303 | |
| AMENDMENT NO. 4 TO GIFT CARD DISTRIBUTION AGREEMENT | UNKNOWN | | INTERACTIVE COMMUNICATIONS INTERNATIONAL INC | 250 WILLIAMS STREET NW | 5TH FLOOR | | SUITE 5-2002 ATLANTA | GA | 30303 | |
| AMENDMENT NO. 5 TO GIFT CARD DISTRIBUTION AGREEMENT | UNKNOWN | | INTERACTIVE COMMUNICATIONS INTERNATIONAL INC | 250 WILLIAMS STREET NW | 5TH FLOOR | | SUITE 5-2002 ATLANTA | GA | 30303 | |
| AMENDMENT NO.1 TO GIFT CARD DISTRIBUTION AGREEMENT | UNKNOWN | | INTERACTIVE COMMUNICATIONS INTERNATIONAL INC | 250 WILLIAMS STREET | 5TH FLOOR | | SUITE 5-2002 ATLANTA | GA | 30303 | |
| TEMPORARY SPACE LICENSE AGREEMENT | UNKNOWN | | INTERCONTINENTAL SEATTLE BELLEVUE | ATTN: ALEXANDER KANDALAFT | 850 AVENUE SQUARE NE | | BELLEVUE | WA | 98004 | |
| PAYMENT TERMS AGREEMENT | UNKNOWN | | INTERNATIONAL ART PRINTS AND PHOTOGRAPHS, LLC | ATTN: CARLOS HERNANDEZ | 2857 SW 27TH AVENUE | | MIAMI | FL | 33133 | |
| CUSTOMER AGREEMENT | UNKNOWN | | INTERNATIONAL BUSINESS MACHINES CORPORATION | B. WOLFMAN | 590 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| COLLECTIVE BARGAINING AGREEMENT | 82 | | INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL UNION | ATTN: ROBERT MOCCIO | 16-16 WHITESTONE EXPRESSWAY | | WHITESTONE | NY | 11357 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | INTERNET CONTENT MANAGEMENT, INC | ATTN: TED DAWSON | 407 W PARKWAY PLACE | SUITE B | RIDGELAND | MS | 39157 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | ISAIA CORP. | 257 PARK AVENUE SOUTH | SUITE 1000 | | NEW YORK | NY | 10010 | |
| TRANSPORTATION AND DELIVERY SERVICES AGREEMENT | UNKNOWN | | J.B. HUNT TRANSPORT, INC., D/B/A J.B. HUNT DEDICATED CONTRACT | ATTN: NICK HOBBS | 615 J.B. HUNT CORPORATE DRIVE | | LOWELL | AR | 72745 | |
| TRANSPORTATION SERVICES AGREEMENT | UNKNOWN | | JACOBSON TRANSPORTATION COMPANY, INC | ATTN: AMBER MANN | 11215 NORTH COMMUNITY HOUSE | | CHARLOTTE | NC | 28277 | |
| AMENDMENT TO TRUCKLOAD TRANSPORTATION SERVICES | UNKNOWN | | JACOBSON TRANSPORTATION COMPANY, INC. | ATTN: MATT ALDORFER | 11215 NORTH COMMUNITY HOUSE | | CHARLOTTE | NC | 28277 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | JACQUIE AICHE INC. | 245 N LA PEER DRIVE | | | BEVERLY HILLS | CA | 90211 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | JARED LEHR INC. | 1100 ALTA LOMA ROAD | SUITE 1505 | | HOLLYWOOD | CA | 90069 | |
| CONSULTING SERVICES STATEMENT OF WORK 2020-0204 | UNKNOWN | OP-0216131 | JDA SOFTWARE, INC. | ATTN: TERRY TURNER | 15059 N. SCOTTSDALE RD. | STE. 400 | SCOTTSDALE | AZ | 85254-26 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | V#22693 | JEWELS OF BEVERLY HILLS | 9536 WILSHIRE BLVD SU 520 | | | BEVERLY HILLS | CA | 90212 | |
| ASSIGNMENT AND ASSUMPTION AGREEMENT | UNKNOWN | | JG NORTH RALEIGH LLC | 25425 CENTER RIDGE RD | | | CLEVELAND | OH | 44145 | |
| ESTOPPEL STATEMENT | UNKNOWN | | JG NORTH RALEIGH LLC | 25425 CENTER RIDGE RD | | | CLEVELAND | OH | 44145 | |
| SECOND AMENDMENT TO EASEMENT, RESTRICTION AND | UNKNOWN | | JG NORTH RALEIGH LLC | ATTN: JUDSON E. SMITH | 25425 CENTER RIDGE RD | | CLEVELAND | OH | 44145 | |
| SUPPLEMENT AGREEMENT | UNKNOWN | | JG NORTH RALEIGH LLC | C/O THE RICHARD E. JACOBS GROUP, INC | 25425 CENTER RIDGE RD | | CLEVELAND | OH | 44145 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | JOHN HARDY USA INC. | 601 WEST 26TH STREET | 19TH FLOOR | | NEW YORK | NY | 10001 | |
| NATIONAL ACCOUNTS SERVICE AGREEMENT | 935 | | JOHNSON CONTROLS FIRE PROTECTION LP | ATTN: JONATHAN J. HECKMANN | 27 JACKSON RD | STE 303 | DEVENS | MA | 01434 | |
| ADOPTION AGREEMENT (MASTER AGREEMENT) | UNKNOWN | | JOHNSON CONTROLS FIRE PROTECTION LP (JCFP) | 95 SHAWMUT ROAD | | | CANTON | MA | 02021 | |
| NATIONAL ACCOUNT MASTER AGREEMENT | UNKNOWN | | JOHNSON CONTROLS SECURITY SOLUTIONS LLC | ATTN: CHRISTOPHER SIRICO | 930 N RIVERVIEW DR | STE 800 | TOTOWA | NJ | 07512 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | JUDITH LEIBER COUTURE LTD. | 180 VARICK STREET | SUITE 1524 | | NEW YORK | NY | 10014 | |
| AMENDING AGREEMENT | UNKNOWN | | KALEX EQUIPMENT SERVICES | ATTN: ALEXIA BOTTOS | | | | | | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | KATY BRISCOE, INC. | 1455 WEST LOOP SOUTH | SUITE 520 | | HOUSTON | TX | 77027 | |
| CONSULTING AGREEMENT | UNKNOWN | | KEITH TIMPE DBA SOFTWARE ANSWERS | ATTN: KEITH TIMPE | | | | | | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | KFORCE, INC. | 1001 E PALM AVE | | | TAMPA | FL | 33605 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | KITON CORPORATION | ATTN: ANGELO MACRI KITON | 4 EAST 54TH STREET | | NEW YORK | NY | 10022 | |
| COOPERATION AGREEMENT | UNKNOWN | | KLARNA INC. | ATTN: DAVID SYKES | 629 N HIGH ST, SUITE 300 | | COLUMBUS | OH | 43215 | |
| TRANSFER AGREEMENT | UNKNOWN | | KLARNA INC. | ATTN: MERCHANT SUPPORT | 629 N HIGH ST, SUITE 300 | | COLUMBUS | OH | 43215 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | KLOUD9 LLC | ATTN: ASHU CHAHAL | 15 VISTA WAY | | SPRINGFIELD | NJ | 07081 | |
| PROPERTY LEASE | UNKNOWN | | KOHAN RETAIL INVESTMENT GROUP | 1010 NORTHERN BOULEVARD | SUITE 212 | | GREAT NECK | NY | 11021 | |
| VERTICAL TRANSPORTATION MAINTENANCE AGREEMENT | UNKNOWN | | KONE INC | ATTN: TOM KAUTZ | ONE KONE COURT | | MOLINE | IL | 61265 | |
| FIRST AMENDMENT AGREEMENT | UNKNOWN | | KONE INC. | ATTN: JOHN SCHELLENGER | ONE KONE CT. | | MOLINE | IL | 61265 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | RH 17352 | KONSTANTINO | 3315 N 124 TH STREET SUITE N | | | BROOKFIELD | WI | 53005 | |
| PROPERTY LEASE | UNKNOWN | | LAKESIDE OOTB VENTURES LLC | 14000 LAKESIDE CIRCLE | | | STERLING HTS | MI | 48313 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | LANA UNLIMITED | 736 N WESTERN AVENUE SUITE 308 | | | LAKE FOREST | IL | 60045 | |
| LEASED DEPARTMENT AGREEMENT | UNKNOWN | | LES COPAINS | 30 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| AMENDMENT #1 TO MASTER SERVICES AGREEMENT | UNKNOWN | | LIEBERMAN RESEARCH WORLDWIDE, LLC | ATTN: SCOTT BEIZAIE | | | | | | |
| AMENDMENT AGREEMENT | UNKNOWN | | LIGHTSPEED NUORDER INC. | ATTN: ADAM SCHNEIDER | PO BOX 51568 | | LOS ANGELES | CA | 90051-56 | |
| SECOND AMENDMENT TO AGREEMENT | UNKNOWN | | LIGHTSPEED NUORDER INC. | ATTN: ADAM SCHNEIDER | PO BOX 51568 | | LOS ANGELES | CA | 90051-56 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | V#24461 | LITHOS NSA DBA ETHO MARIA- LITHOS USA INC. | | | | | | | |
| COLLECTIVE BARGAINING AGREEMENT | 706 | | LOCAL 1102 RWDSU UFCW | ATTN: EILEEN CROSBY | 311 CROSSWAYS PARK DRIVE | | WOODBURY | NY | 11797 | |
| MEMORANDUM OF AGREEMENT | 706 | | LOCAL 1102 RWDSU UFCW | ATTN: EILEEN CROSBY | 311 CROSSWAYS PARK DRIVE | | WOODBURY | NY | 11797 | |
| COLLECTIVE BARGAINING AGREEMENT | 416 | | LOCAL 25, NEW YORK NEW JERSEY REGIONAL JOINT BOARD, WORKERS | 305 7TH AVENUE | 7TH FLOOR | | NEW YORK | NY | 10001 | |
| AMENDMENT TO THE LICENSED DEPARTMENT AND CONCESSION | UNKNOWN | | LOEWE LLC | 19 EAST 57TH STREET | 15TH FLOOR | | NEW YORK | NY | 10022 | |
| SECOND AMENDMENT TO THE LICENSED DEPARTMENT AND | UNKNOWN | | LOEWE LLC | 19 EAST 57TH STREET | 15TH FLOOR | | NEW YORK | NY | 10022 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | LOEWE LLC | ATTN: ELOY RODRIGO/ MAURICIO SOLODUJIN | 598 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| RENEWAL CONTRACT | UNKNOWN | | LOFTWARE | 249 CORPORATE DRIVE | | | PORTSMOUTH | NH | 03801 | |
| FIRST AMENDMENT | UNKNOWN | | LOGIC INFORMATION SYSTEMS, INC | ATTN: KATIE DONALD | 3800 AMERICAN BLVD W | STE 1200 | BLOOMINGTON | MN | 55431 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | LOIS HILL - DECONIC | MERCHANT BUSINESS CR | 1441 BROADWAY 22ND FLOOR | | NEW YORK | NY | 10018 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | 950 | | LORO PIANA & C. INC. | 40 W 57TH ST | FL 21 | | NEW YORK | NY | 10019-40 | |
| THIRD AMENDED AND RESTATED LICENSED DEPARTMENT | UNKNOWN | | LOUIS VUITTON NORTH AMERICA, INC | ATTN: PRESIDENT | 19 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| SECOND AMENDMENT TO THE THIRD AMENDED AND RESTATED | UNKNOWN | | LOUIS VUITTON USA INC. | 1 EAST 57TH STREET | | | NEW YORK | NY | 10022 | |
| FOURTH AMENDMENT TO FOURTH AMENDED AND RESTATED | UNKNOWN | | LOUIS VUITTON USA INC., SUCCESSOR IN INTEREST TO LOUIS VUITTON | 1 EAST 57TH STREET | | | NEW YORK | NY | 10022 | |
| FOURTH AMENDMENT TO WOMEN'S SHOES LICENSED | UNKNOWN | | LOUIS VUITTON USA INC., SUCCESSOR IN INTEREST TO LOUIS VUITTON | 1 EAST 57TH STREET | | | NEW YORK | NY | 10022 | |
| THIRD AMENDMENT TO FOURTH AMENDED AND RESTATED | UNKNOWN | | LOUIS VUITTON USA INC., SUCCESSOR IN INTEREST TO LOUIS VUITTON | 1 EAST 57TH STREET | | | NEW YORK | NY | 10022 | |
| THIRD AMENDMENT TO WOMEN'S SHOES LICENSED | UNKNOWN | | LOUIS VUITTON USA INC., SUCCESSOR IN INTEREST TO LOUIS VUITTON | 1 EAST 57TH STREET | | | NEW YORK | NY | 10022 | |
| SEVENTH AMENDMENT TO FOURTH AMENDED AND RESTATED | UNKNOWN | | LOUIS VUITTON USA INC., SUCCESSOR IN INTEREST TO LOUIS VUITTON | ATTN: CEO & PRESIDENT | 1 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| SIXTH AMENDMENT TO FOURTH AMENDED AND RESTATED | UNKNOWN | | LOUIS VUITTON USA INC., SUCCESSOR IN INTEREST TO LOUIS VUITTON | ATTN: CEO & PRESIDENT | 1 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| FIRST AMENDMENT TO THIRD AMENDED AND RESTATED | UNKNOWN | | LOUIS VUITTON USA INC., SUCCESSOR IN INTEREST TO LOUIS VUITTON | ATTN: PRESIDENT | 1 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| FOURTH AMENDED AND RESTATED LICENSED DEPARTMENT | UNKNOWN | | LOUIS VUITTON USA INC., SUCCESSOR IN INTEREST TO LOUIS VUITTON | ATTN: PRESIDENT | 1 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| WOMEN'S SHOES LICENSED DEPARTMENT AGREEMENT | UNKNOWN | | LOUIS VUITTON USA INC., SUCCESSOR IN INTEREST TO LOUIS VUITTON | ATTN: PRESIDENT | 1 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| FIRST AMENDMENT TO FOURTH AMENDED AND RESTATED | UNKNOWN | | LOUIS VUITTON USA INC., SUCCESSOR IN INTEREST TO LOUIS VUITTON | ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| FIRST AMENDMENT TO WOMEN'S SHOES LICENSED | UNKNOWN | | LOUIS VUITTON USA INC., SUCCESSOR IN INTEREST TO LOUIS VUITTON | ATTN: VP, FINANCE | 1 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| LEASE AGREEMENT | UNKNOWN | | LRC NORTHWAY MALL ACQUISITIONS LLC | ATTN: CHASE DARLING & FRANK LICATA | 1585 FREDERICK BLVD | | AKRON | OH | 44320 | |
| PROPERTY LEASE | UNKNOWN | | LRC REALTY | 1585 FREDERICK BOULEVARD | | | AKRON | OH | 44320 | |
| SERVICES AGREEMENT | UNKNOWN | | MACARTHUR LIQUIDATING TRUST | C/O JOHN D & CATHERINE T. MACARTHUR | 140 S DEARBORN ST | SEVENTH FL | CHICAGO | IL | 60603 | |
| FOURTH AMENDMENT TO EASEMENT, RESTRICTION AND | UNKNOWN | | MACY'S RETAIL HOLDINGS, INC. | ATTN: CARR L. GOERTEMOELLER | 7 WEST SEVENTH STREET | | CINCINNATI | OH | 45202-24 | |
| FIRST AMENDMENT TO CONSTRUCTION, OPERATION AND | UNKNOWN | | MACY'S SOUTH, INC. | 145 PROGRESS PL | | | SPRINGDALE | OH | 45246 | |
| PROPERTY LEASE | UNKNOWN | | MADISON CAPITAL | 430 PARK AVE | FL 15 | | NEW YORK | NY | 10022-35 | |
| AMENDING AGREEMENT | UNKNOWN | | MAINLINE INFORMATION SYSTEMS, INC. | 1700 SUMMIT LAKE DRIVE | | | TALLAHASSEE | FL | 32317 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | MANAGEMENT DATA SYSTEMS INTERNATIONAL INC. | ATTN: LARRY SCHILLING | 6225 SHILOH RD | | ALPHARETTA | GA | 30005 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | MANDIANT, INC | ATTN: CARL DAVIS | 11951 FREEDOM DRIVE | 6TH FLOOR | RESTON | VA | 20190 | |
| PROPERTY LEASE | UNKNOWN | | MARKET TOWN CENTER | 4400 A NORTH FREEWAY SUITE 900 | | | HOUSTON | TX | 77022 | |
| PROPERTY LEASE | UNKNOWN | | MARKET TOWN CENTER | 500 NORTH BROADWAY | SUITE 201 | | JERICHO | NY | 11753 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | V#23021 | MARLI NEW YORK | 156 W 56TH STREET | SUITE 1102 | | NEW YORK | NY | 10019 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| LICENSE AGREEMENT | UNKNOWN | | MARRIOTT INTERNATIONAL INC. (D/B/A THE RITZ-CARLTON ORLANDO, | ATTN: JON MCGAVIN | (D/B/A THE RITZ-CARLTON ORLANDO, | 4012 CENTRAL FLORIDA PKWY | ORLANDO | FL | 32837 | |
| AGREEMENT FOR SERVICES | UNKNOWN | | MATRIX ABSENCE MANAGEMENT, INC. | ATTN: GENERAL COUNSEL | 1700 MARKET STREET | SUITE 1200 | PHILADELPHIA | PA | 19103 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | MELISSA KAYE LLC | 330 EAST 57TH STREET | 5TH FLOOR | | NEW YORK | NY | 10022 | |
| ENGAGEMENT LETTER AGREEMENT FOR YEARS 2020-2023 | UNKNOWN | | MERCER (US) INC. | ATTN: ELEANA RODRIGUEZ | 120 BREMNER BLVD. | SUITE 800 | TORONTO | ON | M5J 0A8 | CANADA |
| AMENDING AGREEMENT | UNKNOWN | #8471 | MERKLE | 7001 COLUMBIA GATEWAY DRIVE | | | COLUMBIA | MD | 21046 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | MERKLE INC | ATTN: SALLY SHANKS | 7001 COLUMBIA GATEWAY DRIVE | | COLUMBIA | MD | 21046 | |
| LEASE AGREEMENT | UNKNOWN | | METROPLEX WEST ASSOCIATES, L.P. | C/O THE GOLDENBERG GROUP, INC. | ATTN: KENNETH N. GOLDENBERG | 350 SENTRY PARKWAY BLDG 630 | BLUE BELL | PA | 19422 | |
| AMENDING AGREEMENT | UNKNOWN | | MICHAEL C DOYLE | ADDRESS REDACTED | | | | | | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | MICHAEL C. DOYLE | ADDRESS REDACTED | | | | | | |
| AMENDMENT TO CONTRACT DOCUMENTS | UNKNOWN | | MICROSOFT CORPORATION | ATTN: ELIZABETH UZUETA | C/O DEPT. 551, VOLUME LICENSING | 6100 NEIL ROAD | STE 210 | RENO | NV | 89511-1137 | |
| SERVER AND CLOUD ENROLLMENT | UNKNOWN | | MICROSOFT CORPORATION | ATTN: JYOTHI PULIPAKA | DEPT 551, VOLUME LICENSING | 6800 SIERRA CENTER PARKWAY | RENO | NV | 89511 | |
| SOFTWARE MAINTENANCE AGREEMENT | UNKNOWN | | MICROSTRATEGY SERVICES CORPORATION | ATTN: PHONG LE | 1850 TOWERS CRESCENT PLAZA | | TYSONS CORNER | VA | 22182 | |
| PROPERTY LEASE | UNKNOWN | | MID-AMERICA | | | | | | | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | MIRO CONSULTING, INC. | ATTN: JASON BERGER | 167 MAIN STREET | | WOODBRIDGE | NJ | 07095 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | MISENO FINE JEWELRY LLC | 935 HWY 34 | SUITE 2A | | MATAWAN | NJ | 07747 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | MIZUKI INC. | 25 W 45TH ST. | #303 | | NEW YORK | NY | 10036 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | MONALYTIC INC | ATTN: PATRICK CATES | 100 TAMPA ST | STE 1725 | TAMPA | FL | 33602 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | MONCLER USA INC. | ATTN: TOMMIE DE VECCHI | 200 LAFAYETTE ST. | 2ND FLOOR | NEW YORK | NY | 10012 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | 18089637 | MONSTER WORLDWIDE, INC. | ATTN: LEGAL DEPT. | 133 BOSTON POST ROAD | | WESTON | MA | 02493 | |
| SERVICES AGREEMENT | UNKNOWN | | MOTIFWORKS LLC | ATTN: KIRK PAWLAK | | | | | | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | MOYNAT, INC. | ATTN: GUILLAUME DAVIN | 611 FIFTH AVE | | NEW YORK | NY | 10022 | |
| AMENDMENT TO LICENSED DEPARTMENT AND CONCESSION | UNKNOWN | | MOYNAT, INC. | C/O MOYNAT PARIS | 38 RUE SAINT HONROE | | PARIS | | 75001 | FRANCE |
| LEASE AGREEMENT | UNKNOWN | | MS. MEI CHENG | C/O UE PROPERTY MANAGEMENT LLC | ATTN: MAMAGER - ACCTS RECIEVABLE | | | | | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | MUSE IMPORTS, LTD (FOR NIKOS KOULIS) | 601 HUDSON STREET | | | NEW YORK | NY | 10014 | |
| MASTER SERVICE AGREEMENT | UNKNOWN | | MYRIAD360, LLC | ATTN: MICHAEL WHITE | 150 MID ATLANTIC PKWY | | WEST DEPTFORD | NJ | 08066 | |
| PROPERTY LEASE | UNKNOWN | | NAMDAR REALTY GROUP | 225 NORTH SHORE DRIVE | | | PITTSBURGH | PA | 15212 | |
| PROPERTY LEASE | UNKNOWN | | NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | STE 304 | | GREAT NECK | NY | 11021 | |
| PROPERTY LEASE | UNKNOWN | | NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | STE 304 | | GREAT NECK | NY | 11021 | |
| SOFTWARE AS A SERVICE LICENSE AGREEMENT | UNKNOWN | | NARVAR, INC. | ATTN: AMIT SHARMA | 3 EAST THIRD AVE. SUITE 211 | | SAN MATEO | CA | 94401 | |
| SERVICES AGREEMENT | UNKNOWN | | NATIONAL ELEVATOR INSPECTION SERVICES, INC. | ATTN: JAMES SITZMANN | 11973 WESTLINE INDUSTRIAL DRIVE | | ST. LOUIS | MO | 63146 | |
| MORTGAGEE'S NON-DISTURBANCE AGREEMENT AND TENANT'S | UNKNOWN | | NATIONAL WESTMINSTER BANK USA | ATTN: JOSEPH L. MEYERS, ESQ. | 175 WATER STREET | | NEW YORK | NY | 10038-49 | |
| PROFESSIONAL SERVICES STATEMENT OF WORK | UNKNOWN | | NCR CORPORATION | ATTN: E. J. PIAQUADIO | 14181 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| ADOPTION AGREEMENT | UNKNOWN | | NCR CORPORATION | ATTN: SCOTT SPEHAR | 864 SPRING ST NW | | ATLANTA | GA | 30308-10 | |
| ANNUAL AGREEMENT | UNKNOWN | | NERDIO | | | | | | | |
| SERVICES AGREEMENT | UNKNOWN | CW1934536 | NEUSTAR INFORMATION SERVICES, INC. | ATTN: DAVID GUARNIERI | | | | | | |
| COLLECTIVE BARGAINING AGREEMENT | 51 | | NEW YORK BUILDING AND CONSTRUCTION TRADES COUNCIL'S | | | | | | | |
| AGREEMENT OF SUBLEASE | 2457 | | NEW YORK MEDIA LLC | ATTN: ADELINA REPENELLA, CHIEF FINANCIAL OFFICER | 75 VARICK STREET | | NEW YORK | NY | 10013 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | NEXT STEP STAFFING LLC | 1622 PARKER AVENUE | 2ND FLOOR | | FORT LEE | NJ | 07024 | |
| SECOND AMENDMENT TO AGREEMENT | UNKNOWN | | NEXT STEP STAFFING LLC | ATTN: CINDY CAMACHO | 685B PALISADE AVENUE | | CLIFFSIDE PARK | NJ | 07010 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | NINA GILIN | | | | | | | |
| CONSIGNMENT AGREEMENT | UNKNOWN | V#24153 | NINA GILIN | | | | | | | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | NINI JEWELS | | | | | | | |
| ATTORNMENT AGREEMENT | UNKNOWN | | NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY | ATTN: MASON G ROSS; GARY M. HEWITT | 720 E WISCONSIN AVE | | MILWAUKEE | WI | 43202 | |
| PROPERTY LEASE | UNKNOWN | | NORTHWOOD INVESTORS | 1819 WAZEE ST | | | DENVER | CO | 80202 | |
| FIRST AMENDMENT TO INDUSTRIAL LEASE | UNKNOWN | | NP POTTSVILE INDUSTRIAL, LLC | 5015 NW CANAL STREET | STE. 200 | | RIVERSIDE | MO | 64150 | |
| INDUSTRIAL LEASE | 447 | | NP POTTSVILE INDUSTRIAL, LLC | 5015 NW CANAL STREET | STE. 200 | | RIVERSIDE | MO | 64150 | |
| SECOND AMENDMENT TO INDUSTRIAL LEASE | UNKNOWN | | NP POTTSVILE INDUSTRIAL, LLC | 5015 NW CANAL STREET | STE. 200 | | RIVERSIDE | MO | 64150 | |
| PROPERTY LEASE | UNKNOWN | | NRDC | 40 WEST 20TH ST | 11TH FL | | NEW YORK | NY | 10011 | |
| MASTER SUPPLY AGREEMENT | UNKNOWN | | NUORDER, INC. | ATTN: HEALTH WELLS | 1901 AVENUE OF THE STARS | SUITE 175 | LOS ANGELES | CA | 90067 | |
| TEMPORARY SPACE LICENSE AGREEMENT | UNKNOWN | | NWBH 1 LP | ATTN: NATE HAGERMAN | NWBH 1 LP | 1819 WAZEE STREET | DENVER | CO | 80202 | |
| TEMPORARY SPACE LICENSE AGREEMENT | UNKNOWN | | NWLWH LLC | ATTN: NATE HAGERMAN | NWLWH LLC | 1819 WAZEE STREET | DENVER | CO | 80202 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | OBSERVIQ, INC. | 3225 N EVERGREEN DR NE | #201 | | GRAND RAPIDS | MI | 49525 | |
| CUSTOMER AGREEMENT | UNKNOWN | | ONERA, INC | ATTN: SAHIL GUPTA | 12 E 49TH ST | | NEW YORK | NY | 10017 | |
| ADDENDUM NO. 5 TO CUSTOMER AGREEMENT | UNKNOWN | | ONERA, INC. | ATTN: SAHIL GUPTA | 12 E 49TH ST | | NEW YORK | NY | 10017 | |
| ASSIGNMENT AND ASSUMPTION AGREEMENT | UNKNOWN | | ONIX NETWORKING CANADA INC. | ATTN: SANJAY SINGH | 275 SLATER STREET | SUITE 1800 | OTTOWA | ON | K1P SSH9 | CANADA |
| ADDENDUM TO ONIX NETWORKING CANADA INC. | 551 | | ONIX NETWORKING CANADA INC. | ATTN: SANJAY SINGH | 222 QUEEN STREET | 10TH FLOOR | SUITE #1013 | OTTAWA | ON | K1P 5V9 | |
| AMENDMENT TO NETWORKING CUSTOMER AGREEMENT | UNKNOWN | | ONIX NETWORKING CORP. | ATTN: SANJAY SINGH | PO BOX 74184 | | CLEVELAND | OH | 44194-00 | |
| CUSTOMER AGREEMENT CLOUD TECHNOLOGY SOLUTIONS - | UNKNOWN | | ONIX NETWORKING CORP. | ATTN: SANJAY SINGH | 1991 CROCKER ROAD | SUITE 600 | WESTLAKE | OH | 44145 | |
| NETWORKING CUSTOMER AGREEMENT | UNKNOWN | | ONIX NETWORKING CORP. | ATTN: SANJAY SINGH | 1991 CROCKER ROAD | SUITE 600 | WESTLAKE | OH | 44145 | |
| AMENDMENT TO ONIX NETWORKING CUSTOMER AGREEMENT | 539 | | ONIX NETWORKING CORPORATION | 222 QUEEN STREET, 10 FLOOR | SUITE #1013 | | OTTAWA | ON | K1P 5V9 | CANADA |
| LETTER OF INTENT | UNKNOWN | | OPEX CORPORATION | ATTN: JEFFREY T. HEDGES; ALEX STEVENS | 305 COMMERCE DRIVE | | MOORESTOWN | NJ | 08057-42 | |
| LEASE AGREEMENT | UNKNOWN | | OPEX CRE MANAGEMENT LLC | 12110 ELLINGTON COURT | | | CINCINNATI | OH | 45249 | |
| LEASE AGREEMENT | UNKNOWN | | OPEX CRE MANAGEMENT, LLC AS RECEIVER FOR FRANKLIN MILLS | C/O JONES LANG LASALLE AMERICAS, INC. RETAIL | 1455 FRANKLIN MILLS CIRCLE | | PHILADELPHIA | PA | 19154 | |
| SERVICES AGREEMENT | UNKNOWN | | OPTUS, INC. | ATTN: DAVID SLUDER | 3423 ONE PLACE | | JONESBORO | AR | 72404 | |
| AMENDMENT FOUR TO AGREEMENT | 1537 | | ORACLE | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| CLOUD SERVICES AGREEMENT | UNKNOWN | US-CSA-QT5249664 | ORACLE AMERICA, INC. | ATTN: TIMOTHY KLEPFER | P O BOX 203448 | | LOS ANGELES | CA | 90074-36 | |
| ASSIGNMENT AND AMENDMENT TO MASTER SERVICES | UNKNOWN | | OWNERIQ, INC. | ATTN: ARVIN MARCHEL | 27-43 WORMWOOD STREET | | BOSTON | MA | 02210 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | OXFORD COMPUTER GROUP LLC | 22722 29TH DRIVE SE | STE 100 | | BOTHELL | WA | 98021 | |
| PROPERTY LEASE | UNKNOWN | | PACIFIC DEVELOPMENT | 1721 STEWART ST | | | SANTA MONICA | CA | 90404 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | PASQUALE BRUNI (USA) LTD | 10 ROCKEFELLER PLZ | SUITE 916 | | NEW YORK | NY | 10020 | |
| EXECUTIVE EMPLOYMENT AGREEMENT | UNKNOWN | | PAUL GALANT | | | | | | | |
| DYNAMIC CURRENCY CONVERSION SERVICES AMENDMENT TO | UNKNOWN | | PAYMENTECH LLC FOR ITSELF AND ON BEHALF OF JPMORGAN CHASE | ATTN: ROB CRAWFORD | 8181 COMMUNICATIONS PKWY | | PLANO | TX | 75024 | |
| AMENDMENT TO SELECT MERCHANT PAYMENT INSTRUMENT | UNKNOWN | | PAYMENTECH, L.L.C. | ATTN: ASHLEY ARCE | 8181 COMMUNICATIONS PKWY | BLDG C | FL 03 | PLANO | TX | 75024 | |
| SELECT MERCHANT PAYMENT INSTRUMENT PROCESSING | UNKNOWN | | PAYMENTECH, LLC AKA CHASE MERCHANT SERVICES FOR ITSELF AND | ATTN: DAVID MILLER | 4 NORTHEASTERN BLVD | | SALEM | NH | 03079 | |
| FEBRUARY 2025 AMENDMENT TO SELECT MERCHANT PAYMENT | UNKNOWN | | PAYMENTECH, LLC AKA CHASE MERCHANT SERVICES FOR ITSELF AND | ATTN: MARK ALMASE | 8181 COMMUNICATIONS PKWY | | PLANO | TX | 75024 | |
| FEBRUARY 2023 AMENDMENT TO SELECT MERCHANT PAYMENT | UNKNOWN | | PAYMENTECH, LLC AKA CHASE MERCHANT SERVICES FOR ITSELF AND | ATTN: MARK V ALMASE | 8181 COMMUNICATIONS PKWY | | PLANO | TX | 75024 | |
| LEASE AGREEMENT | UNKNOWN | | PHILADELPHIA MILLS F/K/A FRANKLIN MILLS | ATTN: GENERAL MANAGER | 1455 FRANKLIN MILLS CIRCLE | | PHILADELPHIA | PA | 1914 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | PIRANESI | 592 5TH AVE | 5TH FLOOR | | NEW YORK | NY | 10036 | |
| PURCHASE AGREEMENT/EQUIPMENT AND SOFTWARE | UNKNOWN | | PITNEY BOWES | ATTN: TERRI PACH | 2225 AMERICAN DRIVE | | NEENAH | WI | 54956 | |
| TERMS TO MASTER LEASE AGREEMENT | UNKNOWN | | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | ATTN: SALVATORE POLLETTA | ATTN: EDWARD J. LOBELLO, ESQ. | 600 THIRD AVENUE, 22ND FLOOR | NEW YORK | NY | 10016-19 | |
| AMENDMENT TO THE PURCHASE AGREEMENT/EQUIPMENT AND | UNKNOWN | | PITNEY BOWES INC. | ATTN: LEEANN VARASCONI | PO BOX 371887 | | PITTSBURGH | PA | 15250 | |
| CONSULTANT AGREEMENT | UNKNOWN | | PITNEY BOWES INC. | ATTN: RICH MOLLURA | ATTN: EDWARD J. LOBELLO, ESQ. | 600 THIRD AVENUE, 22ND FLOOR | NEW YORK | NY | 10016-19 | |
| CONSULTANT AGREEMENT | UNKNOWN | #193-2 | PITNEY BOWES OF CANADA LTD. | 5500 EXPLORER DRIVE | | | MISSISSAUGA | ON | L4W 5C7 | CANADA |
| MEMORANDUM OF AMENDMENTS TO LEASE | UNKNOWN | | PLAZA FRONTENAC ASSOCIATES, L.P. | 21515 HAWTHORNE BLVD | STE 450 | | TORRANCE | CA | 90503 | |
| LESSOR'S CONSENT AND LEASE MODIFICATION AGREEMENT | UNKNOWN | | PLAZA FRONTENAC ASSOCIATES, L.P. | C/O THE MACERICH COMPANY | ATTN: ARTHUR M. COPPOLA | 233 WILSHIRE BLVD | STE 700 | SANTA MONICA | CA | 90401 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | PLUMSLICE LABS, INC | ATTN: BOB SCHAFER | 8400 NW 36 ST | STE 450 | MIAMI | FL | 33166 | |
| AMENDMENT TO AGREEMENT | UNKNOWN | | PMO PARTNERS LLC | ATTN: TRISHA CHAMPA | 25 ARBOR WAY | | GROTON | MA | 01450 | |
| TERMINATION LETTER AGREEMENT RE: LICENSED DEPARTMENT | UNKNOWN | | PRADA CANADA CORP | ATTN: CHIEF EXECUTIVE OFFICER | | | | | | |
| EIGHTH AMENDMENT TO LICENSED DEPARTMENT AND | UNKNOWN | | PRADA USA CORP | 610 W 52ND ST | | | NEW YORK | NY | 10019 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | PRADA USA CORP | 610 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| SIXTH AMENDMENT TO LICENSED DEPARTMENT AND | UNKNOWN | | PRADA USA CORP | 610 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| THIRD AMENDMENT TO LICENSED DEPARTMENT AND | UNKNOWN | | PRADA USA CORP | 610 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| SEVENTH AMENDMENT TO LICENSED DEPARTMENT AND | UNKNOWN | | PRADA USA CORP | ATTN: CEO | 610 WEST 52ND STREET | | NEW YORK | NY | 10019 | |
| SECOND AMENDMENT TO LICENSED DEPARTMENT AND | UNKNOWN | | PRADA USA CORP | ATTN: CFO | 610 WEST 52ND STREET | | NEW YORK | NY | 10019 | |
| LETTER AGREEMENT RE: AMENDMENT TO THE NEW | UNKNOWN | | PRADA USA CORP | ATTN: CHIEF EXECUTIVE OFFICER | 610 WEST 52ND STREET | | NEW YORK | NY | 10019 | |
| NINTH AMENDMENT TO LICENSED DEPARTMENT AND | UNKNOWN | | PRADA USA CORP | ATTN: MARCELO NOSCHESE | 610 WEST 52ND STREET | | NEW YORK | NY | 10019 | |
| FIFTH AMENDMENT TO LICENSED DEPARTMENT AND | UNKNOWN | | PRADA USA CORP. | 610 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| FOURTH AMENDMENT TO LICENSED DEPARTMENT AND | UNKNOWN | | PRADA USA CORP. | 610 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| FIRST AMENDMENT TO LICENSED DEPARTMENT AND | UNKNOWN | | PRADA USA CORP. | ATTN: PIERRE FAYARD | 610 WEST 52ND STREET | | NEW YORK | NY | 10019 | |
| THE WHOLESALE LETTER AGREEMENT AMENDMENT NO. 2 | UNKNOWN | | PRADA USA CORP. | ATTN: PIERRE FAYARD | | | NEW YORK | NY | 10019 | |
| PROPERTY LEASE | UNKNOWN | | PRESTIGE | 19800 MACCARTHUR BLVD | STE 400 | | IRVINE | CA | 92612-24 | |
| LEASE AGREEMENT | UNKNOWN | | PRESTIGE PROPERTIES & DEVELOPMENT CO., INC. | C/O RUSKIN MOSOU FALTISCHEK P.C. | ATTN: JERRY SIEGLEMAN, ESQ. | 1425 RXR PLAZA | UNIONDALE | NY | 11556-14 | |
| AGENCY AND DEVELOPMENT SERVICES AGREEMENT | UNKNOWN | | PRIORITY FULFILLMENT SERVICES, INC. (DBA LIVEAREA) | 505 MILLENNIUM DRIVE | | | ALLEN | TX | 75013 | |
| PROCESSUNITY - MASTER SUBSCRIPTION AGREEMENT | 27 | | PROCESSUNITY | 33 BRADFORD STREET | | | CONCORD | MA | 1742 | |
| MASTER SERVICES AGREEMENT - CONTRACT SUMMARY | UNKNOWN | | PROTIVITI | | | | | | | |
| PROPERTY LEASE | UNKNOWN | | PYRAMID COS. | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |
| PROPERTY LEASE | UNKNOWN | | PYRAMID COS. | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |
| PROPERTY LEASE | UNKNOWN | | PYRAMID COS. | 4 CLINTON SQUARE | | | SYRACUSE | NY | 13202 | |
| AMENDMENT TO AGREEMENT | UNKNOWN | | QLOGITEK | | | | | | | |
| QTS INVESTMENT PROPERTIES CHICAGO, LLC | UNKNOWN | | QTS INVESTMENT PROPERTIES CHICAGO, LLC | | | | | | | |
| CONTRACT SUMMARY | UNKNOWN | | QUALITY TECHNOLOGY SERVICES N.J., LLC | ATTN: DAVE STINSON; JOSEPH SARDELLA | 12851 FOSTER STREET | | OVERLAND PARK | KS | 66213 | |
| QUALITY TECHNOLOGY SERVICES NJ LLC | UNKNOWN | | QUALITY TECHNOLOGY SERVICES NJ LLC | 12851 FOSTER STREET | | | OVERLAND PARK | KS | 66213 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | QUISITIVE LLC | ATTN: KEVIN CASTILLO | 1431 GREENWAY DRIVE | SUITE 1000 | IRVING | TX | 75038 | |
| LETTER RE: CONTRACT FOR PURCHASE | UNKNOWN | | RADIAL, INC. | ATTN: ANTHONY HOCKADAY | 935 1ST AV | | KING OF PRUSSIA | PA | 19406 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | RAKUTEN MARKETING LLC DBA RAKUTEN ADVERTISING | ATTN: NICK STAMOS | 800 CONCAR DRIVE | SUITE 175 | SAN MATEO | CA | 94402 | |

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| AFFILIATE MARKETING PROGRAM TERMS | UNKNOWN | | RAKUTEN MARKETING LLC; RAKUTEN MARKETING EUROPE LIMITED; | 215 PARK AVENUE SOUTH | 9TH FLOOR | | NEW YORK | NY | 10003 | |
| TEMPORARY SPACE LICENSE AGREEMENT | UNKNOWN | | RANCHO VALENCIA RESORT & SPA | RANCHO VALENCIA RESORT & SPA | 5921 VALENCIA CIRCLE | BOX 9126 | RANCHO SANTA FE | CA | 92067 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | RAND ACCESSORIES USA INC. | 2915 OGLETOWN | # 3023 | | NEWARK | DE | 19713 | |
| AMENDMENT TO HOUSEKEEPING SERVICES AGREEMENT | UNKNOWN | | RCS IWC HOLDINGS, LLC D/B/A. THE FACILITIES GROUP | ATTN: JEFF HAWKINS | 217 N HOWARD AVE | STE 201 | TAMPA | FL | 33606 | |
| HOUSEKEEPING SERVICES AGREEMENT | UNKNOWN | | RCS IWC HOLDINGS, LLC D/B/A. THE FACILITIES GROUP | ATTN: PAUL GARGAGLIANO | 217 N HOWARD AVE | STE 201 | TAMPA | FL | 33606 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | RED SKY CONSULTING | ATTN: SEAN DONOVAN | CO AP AR 3015 WYANDOT ST SUITE 317 | | DENVER | CO | 80211 | |
| PROPERTY LEASE | UNKNOWN | | REGENCY CENTERS | ONE INDEPNDENT DR | STE 114 | | JACKSONVILLE | FL | 32202-5C | |
| PROPERTY LEASE | UNKNOWN | | REGENCY CENTERS | ONE INDEPNDENT DR | STE 114 | | JACKSONVILLE | FL | 32202-5C | |
| TEMPORARY SPACE LICENSE AGREEMENT | UNKNOWN | | RENAISSANCE HOTEL OPERATING COMPANY | C/O THE VINOY RESORT AND GULF CLUB | 501 5TH AVENUE NE | | SAINT PETERSBURG | FL | 33701 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | REPOSSI INC | ATTN: LUCA GIOVE, COMPANY SECRETARY | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | RETAIL TECH, INC | ATTN: MARK BASKFIELD | 1501 PARK ROAD | | CHANHASSEN | MN | 55317 | |
| AIRCRAFT TIME SHARING AGREEMENT | UNKNOWN | | RICHARD BAKER | | | | | | | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | RICHEMONT NORTH AMERICA, INC., PIAGET NORTH AMERICA DIVISION | ATTN: JODI RIESENBERG | 645 FIFTH AVENUE | 7TH FLOOR | NEW YORK | NY | 10022 | |
| ONLINE SALES ADDENDUM | UNKNOWN | | RICHEMONT NORTH AMERICA, INC., VACHERON CONSTANTIN DIVISION | 645 FIFTH AVENUE | | | NEW YORK | NY | 10022 | |
| TERM SHEET AND CONSIGNMENT AGREEMENT | UNKNOWN | | RICHEMONT NORTH AMERICA, INC., VACHERON CONSTANTIN DIVISION | ATTN: BELLA BROWN, DIRECTORE OF CREDIT & | THREE ENTERPRISE DR | | SHELTON | CT | 06484 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | RICHLINE GROUP, INC. | ATTN: CEO DENNIS ULRICH | 1385 BROADWAY | | NEW YORK | NY | 10018 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | RICHLINE GROUP, INC. | ATTN: DENNIS ULRICH | 1385 BROADWAY | | NEW YORK | NY | 10018 | |
| PROOF OF CONCEPT PARTICIPATION AGREEMENT | UNKNOWN | | RISKIFIED, INC. | ATTN: LEGAL | 220 FIFTH AVE | FLOOR 2 | NEW YORK | NY | 10001 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | ROBER PROCOP EXCEPTIONAL JEWELS | | | | | | | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | ROBERTO COIN, INC., RBC 100 LLC DBA ROBERTO COIN CENTO | 579 FIFTH AVENUE | 17TH FLOOR | | NEW YORK | NY | 10017 | |
| PROPERTY LEASE | UNKNOWN | | ROSEN GROUP PROPERTIES | 40 E 69TH ST | FOURTH FL | | NEW YORK | NY | 10021-5C | |
| SEVENTH AMENDMENT TO BUILDING SERVICES AGREEMENT | UNKNOWN | | ROTH BROS. INC. | | | | | | | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | RTP TECHNOLOGY CORPORATION | ATTN: RON ROBBINS | | | | | | |
| ASSIGNMENT AND ASSUMPTION AGREEMENT | UNKNOWN | | SAKS FIFTH AVENUE OF MISSOURI, INC. | | | | | | | |
| PROFESSIONAL SERVICES AGREEMENT | UNKNOWN | | SALESFLOOR INC | ATTN: BEN RODIER | 651 NOTRE DAME W | STE 350 | MONTREAL | QC | H3C 1H9 | CANADA |
| AMENDMENT NO. 4 TO AGREEMENT | UNKNOWN | | SALESFLOOR INC | ATTN: OSCAR SACHS | 465 ST-JEAN STREET | SUITE 500 | MONTREAL | QC | H2Y 2R6 | CANADA |
| PROFESSIONAL SERVICES AGREEMENT | UNKNOWN | | SALESFLOOR INC. | 651 NOTRE DAME W | STE 350 | | MONTREAL | QC | H3C 1H9 | CANADA |
| AMENDMENT NO. 4 | UNKNOWN | | SALESFLOOR INC. | ATTN: LORENZO PIRRI, CFO | 465 ST-JEAN STREET | SUITE 500 | MONTREAL | QC | H2Y 2R6 | CANADA |
| MASTER SOFTWARE AS A SERVICE AGREEMENT | UNKNOWN | | SALESFLOOR INC. | ATTN: OSCAR SACHS | 426 GUY STREET | | MONTREAL | QC | H9A 3J7 | CANADA |
| MASTER SERVICES AGREEMENT | UNKNOWN | | SCARSDALE SECURITY SYSTEMS, INC. | ATTN: DAVID RAIZEN | 132 MONTGOMERY AVENUE | | SCARSDALE | NY | 10583 | |
| FOURTH AMENDMENT TO EASEMENT, RESTRICTION AND | UNKNOWN | | SEARS, ROEBUCK AND CO. | ATTN: JAMES B. TERRELL | 3333 BEVERLY ROAD | | HOFFMAN ESTATES | IL | 60179 | |
| FIRST AMENDMENT TO CONSTRUCTION, OPERATION AND | UNKNOWN | | SEARS, ROEBUCK AND CO. | ATTN: RONALD B. RUTH | 3333 BEVERLY ROAD | DEPT 824RE | HOFFMAN ESTATES | IL | 60719 | |
| AIRCRAFT TIME SHARING AGREEMENT | UNKNOWN | | SEBASTIAN GUNNINGHAM | 65 UPPER CROSS RD | | | GREENWICH | CT | 6831 | |
| PROPERTY LEASE | UNKNOWN | | SEGERSTROM | PO BOX 54876 | | | LOS ANGELES | CA | 90074 | |
| PROPERTY LEASE | UNKNOWN | | SEGERSTROM | 600 TOWN CENTER DR | | | COSTA MESA | CA | 92626 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | SERVICE PLUS COMMUNICATIONS | ATTN: STEVE WILLIAMS | PO BOX 420 | | CLINTON | MS | 39060-04 | |
| PURCHASE AGREEMENT | UNKNOWN | | SERVICEPLUS.NET | | | | | | | |
| AMENDMENT TO MSA CONTRACT SUMMARY | UNKNOWN | #6158 | SHAPE SECURITY | ATTN: LEGAL DEPARTMENT | 800 WEST EL CAMINO REAL | SUITE 250 | MOUNTAIN VIEW | CA | 94040 | |
| MASTER SOFTWARE SUBSCRIPTION AND SERVICES AGREEMENT | UNKNOWN | | SHAPE SECURITY, INC. | ATTN: LEGAL DEPARTMENT | 800 WEST EL CAMINO REAL | SUITE 250 | MOUNTAIN VIEW | CA | 94040 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | SHARON KHAZZAM INC. | 42 MIDDLE NECK ROAD | | | GREAT NECK | NY | 11021 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | SHERYL LOWE DESIGNS LLC | 1187 COAST VILLAGE ROAD | SUITE 156 | | SANTA BARBARA | CA | 93108 | |
| CONTRACT SUMMARY | UNKNOWN | #12568 | SHI | ATTN: NICK BLACKBURN | 290 DAVIDSON AVE | | SOMERSET | NJ | "08873" | |
| TRAFFIC COUNTING AGREEMENT | UNKNOWN | | SHOPPERTRAK RCT CORPORATION | ATTN: ZACHARY W JARRELL | 233 S WACKER AVE. | 41ST FL | CHICAGO | IL | 60606 | |
| ADDENDUM NO. 1 TO TRAFFIC COUNTING AGREEMENT | UNKNOWN | | SHOPPERTRAK RCT LLC | ATTN: ZACHARY W JARRELL | P O BOX 736022 | | CHICAGO | IL | 60673 | |
| FIFTH AMENDMENT TO PARTICIPATION AGREEMENT | UNKNOWN | | SHOPRUNNER, INC. | ATTN: ATEET ADHIKARI | 350 N. ORLEANS | SUITE 300N | CHICAGO | IL | 60654 | |
| LICENSE AGREEMENT | UNKNOWN | | SHR HOTEL LLC | SHR HOTEL LLC | 2825 SAND HILL ROAD | | MENLO PARK | CA | 94105 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 11111 SANTA MONICA BOULEVARD | SUITE NO. 930 | | LOS ANGELES | CA | 90025 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 185 GRAND BOULEVARD | | | SANDESTIN | IN | 32550 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 1985 CEDAR BRIDGE AVENUE, SUITE 1 | | | LAKEWOOD | NJ | 08701 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 217 EAST REDWOOD STREET, 21ST FLOOR | | | BALTIMORE | MD | 21202 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 LIBERTY STREET, 31ST FLOOR | | | NEW YORK | NY | 10281 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 7282 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 7282 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 7409 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 7409 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | ATTN: JAMES M. BARKLEY, ESQ. | 225 W WASHINGTON STREET 14TH | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | ATTN: LEASE SERVICES | 60 COLUMBIA TURNPIKE BLDG B 3RD FL | | MORRISTOWN | NJ | 07960 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | ATTN: MITCHELL L. BERG, ESQ | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6C | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | ATTN: PREMIUM OUTLETS | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | ATTN: PREMIUM OUTLETS | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | ATTN: PREMIUM OUTLETS | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | P.O. BOX 776405 | | | CHICAGO | IL | 60677 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | PO BOX 198844 | | | ATLANTA | GA | 30384 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | PO BOX 198844 | | | ATLANTA | GA | 30384 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | PO BOX 198844 | | | ATLANTA | GA | 30384 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | PO BOX 198844 | | | ATLANTA | GA | 30384 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | PO BOX 198844 | | | ATLANTA | GA | 30384 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | PO BOX 198844 | | | ATLANTA | GA | 30384 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | PO BOX 281294 | | | ATLANTA | GA | 30384 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | PO BOX 281294 | | | ATLANTA | GA | 30384-12 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | PO BOX 776223 | | | CHICAGO | IL | 60677 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | PO BOX 776226 | 7913 SAKFI1 | | CHICAGO | IL | 60677 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | PO BOX 822884 | | | PHILADELPHIA | PA | 19182 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | PO BOX 826511 | | | PHILADELPHIA | PA | 19182 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | PO BOX 826511 | | | PHILADELPHIA | PA | 19182 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SILLS CUMMIS & GROSS P.C. | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-34 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| PROPERTY LEASE | UNKNOWN | | SIMON PROPERTY GROUP, LP. | SIMON TOWER, 225 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| MASTER SECURITY PERSONNEL MANAGEMENT SERVICES | UNKNOWN | | SINGLE SOURCE SECURITY, LLC DBA PROTOS SECURITY | ATTN: CHIEF FINANCIAL OFFICER | 90 TOWN CENTER STREET | SUITE 202 | DALEVILLE | VA | 24083 | |
| MASTER SUBSCRIPTION AGREEMENT | UNKNOWN | | SLACK TECHNOLOGIES, INC. | 155 5TH STREET | 6TH FLOOR | | SAN FRANCISCO | CA | 94103 | |
| CONTRACT SUMMARY | UNKNOWN | | SMARTCLIXX LLC | ATTN: GARY DINKIN, CEO | 6001 BROKEN SOUND PKWY | SUITE 406 | BOCA RATON | FL | 33487 | |
| AMENDMENT TO THE STORED VALUE CARD END USER LICENSE | UNKNOWN | | SMARTCLIXX LLC | ATTN: GARY T. DINKIN, CEO | 6001 BROKEN SOUND PKWY | STE 406 | BOCA RATON | FL | 33487 | |
| SUBSCRIPTION AGREEMENT | UNKNOWN | | SMARTERHQ, INC. | 9102 N.MERIDIAN ST.SUITE 415 | | | INDIANAPOLIS | IN | 46260 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | SMCP USA RETAIL EAST, INC. | 10 CROSBY ST | | | NEW YORK | NY | 10013 | |
| SIXTH AMENDMENT TO THE LICENSED DEPARTMENT AND | UNKNOWN | | SMCP USA RETAIL EAST, INC. | 10 CROSBY ST | | | NEW YORK | NY | 10013 | |
| FIFTH AMENDMENT TO THE LICENSED DEPARTMENT AND | UNKNOWN | | SMCP USA RETAIL EAST, INC. | ATTN: LAURA YETMAN | 10 CROSBY ST | | NEW YORK | NY | 10013 | |
| SEVENTH AMENDMENT TO THE LICENSED DEPARTMENT AND | UNKNOWN | | SMCP USA RETAIL EAST, INC. | ATTN: PAUL GRIFFIN | 10 CROSBY ST | | NEW YORK | NY | 10013 | |
| THIRD AMENDMENT TO LICENSED DEPARTMENT AND | UNKNOWN | | SMCP USA RETAIL EAST, INC. A NEW YORK CORPORATION | 10 CROSBY ST | | | NEW YORK | NY | 10013 | |
| MASTER SAAS AGREEMENT | UNKNOWN | | SNOWFLAKE INC. | ATTN: MICHAEL P. SCARPELL | 450 CONCAR DR | | SAN MATEO | CA | 94402 | |
| ROTH/SODEXO 8TH AMENDMENT | 177 | | SODEXO | 4101 RESERVOIR ROAD NW | | | WASHINGTON | DC | 20007 | |
| POP-UP SHOP AGREEMENT | UNKNOWN | | SOHO HOSPITALITY GROUP, LLC | 20 E 74TH ST | STE # 1B | | NEW YORK | NY | 10021 | |
| PROPERTY LEASE | UNKNOWN | | SOMERSET SHOPPES FLA, LLC | 8903 GLADES ROAD UNIT A 14 | | | BOCA RATON | FL | 33434 | |
| SERVICE AGREEMENT | 24 | | SPECTRUM ENTERPRISE | ATTN: TANYA KARLOVIC | 12405 POWERSCOURT DR | | ST LOUIS | MO | 63131 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | SPINELLI KILCOLLIN CORP | 860 S. LOS ANGELES ST. | LOBBY J | | LOS ANGELES | CA | 90014 | |
| CONTRACT SUMMARY | UNKNOWN | | SPINNAKER | 5445 DTC PARKWAY | SUITE 850 | | GREENWOOD VILLAGE | CO | 80111 | |
| SEVENTH AMENDMENT TO STAPLES MASTER PURCHASING | UNKNOWN | | STAPLES CONTRACT & COMMERCIAL LLC (F/K/A STAPLES CONTRACT & | ATTN: JOSEPH F GORMAN | 500 STAPLES DR | | FRAMINGHAM | MA | 01702 | |
| SIXTH AMENDMENT TO STAPLES MASTER PURCHASING | UNKNOWN | | STAPLES CONTRACT & COMMERCIAL LLC (F/K/A STAPLES CONTRACT & | ATTN: JOSEPH F GORMAN | 500 STAPLES DR | | FRAMINGHAM | MA | 01702 | |
| ADVANTAGE MASTER PURCHASING AGREEMENT | UNKNOWN | | STAPLES CONTRACT & COMMERCIAL, INC | ATTN: THOMAS HEISROTH | 500 STAPLES DR | | FRAMINGHAM | MA | 01702 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | V#24606 | STEFERE LLC | ATTN: CORINA MIHAILA-LARPIN | 366 MADISON AVENUE 3RD FLOOR | | NEW YORK | NY | 10017 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | STEPHEN WEBSTER USA INC. | 588 BROADWAY | | | NEW YORK | NY | 10019 | |
| SOFTWARE AND SERVICES AGREEMENT | UNKNOWN | | STOREFORCE SOLUTIONS INC. | ATTN: DAVE LOAT | 91 TYCOS DRIVE | SUITE 202 | TORONTO | ON | M6B 1W1 | CANADA |
| MASTER SERVICES AGREEMENT | UNKNOWN | | STRONGBOW CONSULTING GROUP, LLC | ATTN: CATHY FORSYTH | 40 E RIDGEWOOD AVENUE | SUITE 415 | PARAMUS | NJ | 07652 | |
| CONSULTING AGREEMENT STANDARD TERMS AND CONDITIONS | UNKNOWN | | STRUCTURED NETWORK SOLUTIONS, INC | ATTN: LEE JURGENS | PO BOX 340 | | HAMEL | MN | 55340 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | STUART DEAN COMPANY, INC. | ATTN: STEPHANIE MERKEL | 450 SEVENTH AVENUE | FLOOR 38 | NEW YORK | NY | 10123 | |
| PROPERTY LEASE | UNKNOWN | | SUNBELT INVESTMENTS | 16515 BLANCO RD | | | SAN ANTONIO | TX | 78232 | |
| GLOBAL MASTER SERVICE AGREEMENT | UNKNOWN | 6003738040 | SUNGARD AVAILABILITY SERVICES, LP | 680 E. SWEDESFORD ROAD | | | WAYNE | PA | 19087 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | SUZANNE KALAN, INC. | 18429 NAPA STREET | | | NORTHRIDGE | CA | 91325 | |
| PROPERTY LEASE | UNKNOWN | | SWIRE PROPERTIES | 64/F ONE ISLAND EAST | TAIKOO PLACE | | 18 WESTLANDS ROAD | QUARRY BAY | HKSAR | |
| PRODUCT AND SERVICES AGREEMENT | UNKNOWN | | SWISSLOG LOGISTICS, INC. | ATTN: MARKUS SCHMIDT; MICHAEL BERMUDEZ | 161 ENTERPRISE DRIVE | | NEWPORT NEWS | VA | 23603 | |
| THREE-PARTY ESCROW AGREEMENT | UNKNOWN | | SWISSLOG LOGISTICS, INC. | ATTN: MICHAEL BERMUDEZ | 161 ENTERPRISE DRIVE | | NEWPORT NEWS | VA | 23603 | |
| UNIVERSAL SERVICE AGREEMENT | UNKNOWN | | TALK CORPORATION (EWS) | ATTN: PRESIDENT | 11432 LACKLAND ROAD | | ST. LOUIS | MO | 63146 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | TAMARA COMOLLI FINE JEWELRY LIMITED, INC. | 150 WORTH AVENUE | STE 115B | | PALM BEACH | FL | 33480 | |
| PROPERTY LEASE | UNKNOWN | | TANGER MANAGEMENT, LLC | DBA TANGER OUTLETS DEER PARK LLC | PO BOX 414225 | | BOSTON | MA | 02241 | |
| PROPERTY LEASE | UNKNOWN | | TANGER MANAGEMENT, LLC | C/O KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, ESQ. | | 3 WORLD TRADE | NEW YORK | NY | 10007 |
| PROPERTY LEASE | UNKNOWN | | TANGER MANAGEMENT, LLC | TANGER OUTLET CENTERS | 3200 NORTHLINE AVENUE, SUITE 360 | | GREENSBORO | NC | 27408 | |
| PROPERTY LEASE | UNKNOWN | | TANGER MANAGEMENT, LLC | TANGER OUTLET CENTERS | 3200 NORTHLINE AVENUE, SUITE 360 | | GREENSBORO | NC | 27408 | |
| SECURITY SERVICES AGREEMENT | UNKNOWN | #119 | TASK SECURITY CONSULTANTS LLC | ATTN: JERRY LOVENO | 10 LONG POND ROAD | | ARMONK | NY | 10504 | |
| SECOND AMENDMENT TO APPLICATION MANAGED SERVICES | UNKNOWN | | TATA CONSULTANCY SERVICES LIMITED | ATTN: ASHISH KHURANA | MAGNUM SEZ, UNIT III, IG3 INFRA LTD - | 200 FEET, THORAIPAKKAM, | THORAIPAKKAM, | TAMIL NADU | 600 097 | |
| AMENDMENT NO. 4 TO AGREEMENT | UNKNOWN | | TATA CONSULTANCY SERVICES LIMITED | ATTN: K.V. RAMANA REDDY | 379 THORNALL ST | | EDISON | NJ | 08837 | |
| FIRST AMENDMENT MERCHANDISING APPLICATIONS | UNKNOWN | | TATA CONSULTANCY SERVICES LIMITED | ATTN: K.V. RAMANA REDDY | MAGNUM SEZ, UNIT III, IG3 INFRA LTD - | 200 FEET, THORAIPAKKAM, | THORAIPAKKAM, | TAMIL NADU | 600 097 | |
| FIRST AMENDMENT TO ENHANCED - 3 WAY MATCH SYSTEM | UNKNOWN | | TATA CONSULTANCY SERVICES LIMITED | ATTN: K.V. RAMANA REDDY | MAGNUM SEZ, UNIT III, IG3 INFRA LTD - | 200 FEET, THORAIPAKKAM, | THORAIPAKKAM, | TAMIL NADU | 600 097 | |
| FIRST AMENDMENT TO HR SOLUTIONS | UNKNOWN | | TATA CONSULTANCY SERVICES LIMITED | ATTN: K.V. RAMANA REDDY | MAGNUM SEZ, UNIT III, IG3 INFRA LTD - | 200 FEET, THORAIPAKKAM, | THORAIPAKKAM, | TAMIL NADU | 600 097 | |
| FIRST AMENDMENT TO STORE DOWNLOAD PROCESS - | UNKNOWN | | TATA CONSULTANCY SERVICES LIMITED | ATTN: K.V. RAMANA REDDY | MAGNUM SEZ, UNIT III, IG3 INFRA LTD - | 200 FEET, THORAIPAKKAM, | THORAIPAKKAM, | TAMIL NADU | 600 097 | |
| FIRST AMENDMENT TO STORES - SUPPLEMENTAL AMS SERVICES | UNKNOWN | | TATA CONSULTANCY SERVICES LIMITED | ATTN: K.V. RAMANA REDDY | MAGNUM SEZ, UNIT III, IG3 INFRA LTD - | 200 FEET, THORAIPAKKAM, | THORAIPAKKAM, | TAMIL NADU | 600 097 | |
| SECOND AMENDMENT TO ENTERPRISE SOLUTIONS PROJECTS | UNKNOWN | | TATA CONSULTANCY SERVICES LIMITED | ATTN: K.V. RAMANA REDDY | MAGNUM SEZ, UNIT III, IG3 INFRA LTD - | 200 FEET, THORAIPAKKAM, | THORAIPAKKAM, | TAMIL NADU | 600 097 | |
| SECOND AMENDMENT TO MERCHANDISING - CLOUD | UNKNOWN | | TATA CONSULTANCY SERVICES LIMITED | ATTN: K.V. RAMANA REDDY | MAGNUM SEZ, UNIT III, IG3 INFRA LTD - | 200 FEET, THORAIPAKKAM, | THORAIPAKKAM, | TAMIL NADU | 600 097 | |
| PROPERTY LEASE | UNKNOWN | | TAUBMAN CHERRY CREEK SHOPPING CENTE | 200 E LONG LAKE RD | SUITE 300 | | BLOOMFIELD HILLS | MI | 48303 | |
| PROPERTY LEASE | UNKNOWN | | TAUBMAN CHERRY CREEK SHOPPING CENTE | 200 E LONG LAKE RD | SUITE 300 | | BLOOMFIELD HILLS | MI | 48303 | |
| PROPERTY LEASE | UNKNOWN | | TAUBMAN CHERRY CREEK SHOPPING CENTE | 200 E LONG LAKE RD | SUITE 300 | | BLOOMFIELD HILLS | MI | 48303 | |
| PROPERTY LEASE | UNKNOWN | | TAUBMAN CHERRY CREEK SHOPPING CENTE | 200 E LONG LAKE RD | SUITE 300 | | BLOOMFIELD HILLS | MI | 48303 | |
| AMENDMENT #2 TO CONTACT CENTER SERVICES AGREEMENT | UNKNOWN | | TECH MAHINDRA LTD. | ATTN: MILIND PENDSE | CORPORATE BLOCK, PLOT NO. 1 | RAJIV GANDHI INFOTECH PARK | HINJEWADI | PUNE | | 411 057 |
| CONSIGNMENT AGREEMENT | UNKNOWN | | TEMPLE ST. CLAIR LLC | 594 BROADWAY | SUITE 306 | | NEW YORK | NY | 10012 | |
| AMENDMENT AGREEMENT | UNKNOWN | | TERADATA OPERATIONS, INC. | ATTN: LESLEY SCHOLES | 17095 VIA DEL CAMPO | | SAN DIEGO | CA | 92127 | |
| SERVICES AGREEMENT | UNKNOWN | QUOTE 6419 | TEVORA BUSINESS SOLUTIONS, INC. | ATTN: KAYLA BECKETT | 17440 LAGUNA CANYON RD. | SUITE 150 | IRVINE | CA | 92618 | |
| ENERGY ADVISORY SERVICES AGREEMENT | UNKNOWN | | TFS ENERGY SOLUTIONS, LLC | ATTN: BRIAN MCDERMOTT | 9 WEST BROAD STREET | 9TH FLOOR | STAMFORD | CT | 06902 | |
| AGREEMENT OF SUBLEASE | UNKNOWN | | THE BANK OF NOVA SCOTIA | ATTN: GENERAL COUNSEL | 250 VESEY STREET | | NEW YORK | NY | 10281 | |
| DATA PROCESSING ADDENDUM | UNKNOWN | | THE BOSTON CONSULTING GROUP, INC. | ATTN: SARAH WILLERSDORF | 200 PIER 4 BOULEVARD | | BOSTON | MA | 02110 | |
| STANDARD TERMS AND CONDITIONS | UNKNOWN | | THE CALDWELL GROUP | ATTN: MICHAEL KANE | | | | | | |
| LEASE AGREEMENT | UNKNOWN | | THE GOLDENBERG GROUP, INC | C/O METROPLEX WEST ASSOCIATES, L.P. | ATTN: POWELL W. ARMS | 630 SENTRY PKWY STE 300 | BLUE BELL | PA | 19422 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | THE INSTITUTE FOR APPLIED NETWORK SECURITY, LLC | ATTN: ROBERT JOHNSON | 2 CENTER PLAZA | SUITE 500 | BOSTON | MA | 02108 | |
| PROPERTY LEASE | UNKNOWN | | THE MACERICH PARTNERSHIP LP | 401 WILSHIRE BLVD | STE 700 | | SANTA MONICA | CA | 90401 | |
| PROPERTY LEASE | UNKNOWN | | THE MACERICH PARTNERSHIP LP | 401 WILSHIRE BLVD | STE 700 | | SANTA MONICA | CA | 90401 | |
| PROPERTY LEASE | UNKNOWN | | THE MACERICH PARTNERSHIP LP | 401 WILSHIRE BLVD | STE 700 | | SANTA MONICA | CA | 90401 | |
| PROPERTY LEASE | UNKNOWN | | THE MACERICH PARTNERSHIP LP | 401 WILSHIRE BLVD | STE 700 | | SANTA MONICA | CA | 90401 | |
| PROPERTY LEASE | UNKNOWN | | THE MACERICH PARTNERSHIP LP | DEPT NO 880525 | PO BOX 29650 | | PHOENIX | AZ | 85038 | |
| PROPERTY LEASE | UNKNOWN | | THE MACERICH PARTNERSHIP LP | DEPT NO 880525 | PO BOX 29650 | | PHOENIX | AZ | 85038 | |
| PROPERTY LEASE | UNKNOWN | | THE MACERICH PARTNERSHIP LP | DEPT NO 880525 | PO BOX 29650 | | PHOENIX | AZ | 85038 | |
| PROPERTY LEASE | UNKNOWN | | THE MACERICH PARTNERSHIP LP | DEPT NO 880525 | PO BOX 29650 | | PHOENIX | AZ | 85038 | |
| PROPERTY LEASE | UNKNOWN | | THE MACERICH PARTNERSHIP LP | FASHION OUTLETS OF CHICAGO LLC | PO BOX 848927 | | LOS ANGELES | CA | 90084-85 | |
| PROPERTY LEASE | UNKNOWN | | THE MACERICH PARTNERSHIP LP | FASHION OUTLETS OF CHICAGO LLC | PO BOX 848927 | | LOS ANGELES | CA | 90084-85 | |
| PROPERTY LEASE | UNKNOWN | | THE MACERICH PARTNERSHIP LP | FASHION OUTLETS OF CHICAGO LLC | PO BOX 848927 | | LOS ANGELES | CA | 90084-85 | |
| PROPERTY LEASE | UNKNOWN | | THE MACERICH PARTNERSHIP LP | FASHION OUTLETS OF CHICAGO LLC | PO BOX 848927 | | LOS ANGELES | CA | 90084-85 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | THE STRATIX CORPORATION | ATTN: STEVE DRAPEAU | 4920 AVALON RIDGE PKWY | | NORCROSS | GA | 30071 | |
| FIRST AMENDMENT | UNKNOWN | | THEMATHCOMPANY INC | ATTN: ADITYA KUMBAKONAM | 4512 LEGACY DRIVE UNIT 100 | | PLANO | TX | 75024 | |
| SECOND AMENDMENT TO AGREEMENT | UNKNOWN | | THEMATHCOMPANY INC | ATTN: ADITYA KUMBAKONAM | 4512 LEGACY DRIVE UNIT 100 | | PLANO | TX | 75024 | |
| SERVICES AGREEMENT | UNKNOWN | | THEMATHCOMPANY INC | ATTN: AKARSH KISHORE; ADITYA KUMBAKONAM | 1165 NORTH CLARK ST | STE 700 | CHICAGO | IL | 60610 | |
| AMENDING AGREEMENT SDW TO SNOWFLAKE MIGRATION | UNKNOWN | | THEMATHCOMPANY INC. | ATTN: ADITYA KUMBAKONAM | 4512 LEGACY DRIVE UNIT 100 | | PLANO | TX | 75024 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | THEORY AND PRACTICE BUSINESS INTELLIGENCE INC. | ATTN: TED VIOLINI | L402- 1520 COAL HARBOUR QUAY | | VANCOUVER | BC | V6G 1G3 | CANADA |
| MASTER SERVICES AGREEMENT | UNKNOWN | CW1934836 | THOMSON REUTERS (TAX & ACCOUNTING)INC. | ATTN: ERIC GONDEK | 2395 MIDWAY ROAD | | CARROLLTON | TX | 75006 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | THOUGHTWORKS, INC | ATTN: AMY LINDERMEYER | 99 MADISON AVE | 15TH FL | NEW YORK | NY | 10016 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | THREEDIUM, LTD | ATTN: ASHISH AGRAWAL | | | | | | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | TIMELESS DISTRIBUTIONS LLC | 1444 BISCAYNE BLVD | SUITE 201 | | MIAMI | FL | 33127 | |
| SECURITY SERVICES AGREEMENT | UNKNOWN | | TITAN GLOBAL, LLC | C/O TITAN GLOBAL SECURITY | ATTN: JOHN GALVIN | SUITE 58 | ISLANDIA | NY | 11749 | |
| PARCEL EXPENSE OPTIMIZATION SERVICES AGREEMENT | UNKNOWN | | TNL GLOBAL, INC. | ATTN: CHRIS BRINKMAN | 726 EAST MAIN STREET | 1757 VETERANS MEMORIAL | LEBANON | OH | 45036-19 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | TOKENEX, LLC | ATTN: JEFFREY RUDD | 15280 N PENNSYLVANIA AVE | STE 2 | EDMOND | OK | 73013 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | TOM FORD INTERNATIONAL LLC | 595 MADISON AVE | 18TH FL | | NEW YORK | NY | 10022 | |
| CONTRACT SUMMARY FORM | UNKNOWN | | TOSHIBA GLOBAL COMMERCE SOLUTIONS, INC. | 3901 S. MIAMI BLVD | | | DURHAM | NC | 27703 | |
| TOSHIBA LOYALTY DIF ASSISTANCE | UNKNOWN | | TOSHIBA LOYALTY DIF ASSISTANCE | ATTN: TRAVIS STEPHENSON | | | | | | |
| FIRST AMENDMENT | UNKNOWN | | TRANSPERFECT INTERNATIONAL, LLC | ATTN: KEVIN OBARSKI | AMERICAN INTERNATIONAL PLAZA | 250 AV. LUIS MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| MASTER SERVICES AGREEMENT - AUDIT AND PAY SERVICES | UNKNOWN | | TRAX TECHNOLOGIES, INC. | ATTN: JOSH BOUK | 12708 RIATA VISTA CIRCLE | SUITE A-104 | AUSTIN | TX | 78727 | |
| LETTER RE: THE FREIGHT AUDIT AND PAY SERVICES | UNKNOWN | | TRIANGLE TOWN CENTER, LLC | ATTN: JEFFERY V. CURRY | CBL CENTER | SUITE 500 | 2030 HAMILTON PLACE | CHATTANOOGA | TN | 37421 |
| FOURTH AMENDMENT TO EASEMENT, RESTRICTION AND | UNKNOWN | | TRIANGLE TOWN CENTER, LLC | ATTN: JEFFERY V. CURRY | 2030 HAMILTON PLACE BOULEVARD | SUITE 500 | CBL CENTER | CHATTANOOGA | TN | 37421 |
| FIRST AMENDMENT TO SUPPLEMENTAL EASEMENT AND | UNKNOWN | | TRIANGLE TOWN CENTER, LLC | C/O CBL & ASSOCIATES PROPERTIES, INC. | ATTN: LEGAL DEPARTMENT | STE 500, CBL CENTER | 2030 HAMILTON PL BLVD | CHATTANOOGA | TN | 37421 |
| THIRD AMENDMENT TO EASEMENT, RESTRICTION AND | UNKNOWN | | TROVERA INC. | ATTN: ADAM PETROVICH | 100 43RD STREET | SUITE 114 | PITTSBURGH | PA | 15201 | |
| SOFTWARE LICENSE AGREEMENT | UNKNOWN | | TRUESIGHT CONSULTING LLC | ATTN: SEBASTIAN SHAPIRO | 15 BROADWAY | 5TH FLOOR | NEW YORK | NY | 10006 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | TUNDRA | | | | | | | |
| RECRUITMENT PROCESS OUTSOURCING AGREEMENT - | UNKNOWN | | TUNDRA TECHNICAL SOLUTIONS INC. | 4711 YONGE STREET | SUITE 700 | | TORONTO | ON | M2N 6K8 | CANADA |
| AMENDMENT TO THE MASTER SERVICES AGREEMENT | UNKNOWN | | TUNDRA TECHNICAL SOLUTIONS INC. | ATTN: ALEXANDRA CAMPBELL | 4711 YONGE STREET | SUITE 700 | TORONTO | ON | M2N 6K8 | CANADA |
| MASTER SERVICES AGREEMENT | UNKNOWN | | TURNBERRY | 19501 BISCAYNE BLVD | STE 400 | | AVENTURA | FL | 33180 | |
| PROPERTY LEASE | UNKNOWN | | UNIFIRST | 1072 HANOVER STREET | HANOVER INDUSTRIAL ESTATES | | WILKES-BARRE | PA | 18706 | |
| UNIFIRST CUSTOMER SERVICE AGREEMENT 12.27.2024 | 1387 | | UNITED AIRLINES, INC. | 233 SOUTH WACKER DR | | | CHICAGO | IL | 60606 | |
| SECOND AMENDMENT TO AMENDED AND RESTATED PROGRAM | UNKNOWN | | UNITED PARCEL SERVICE, INC | 643 W 43RD ST | | | NEW YORK | NY | 10036 | |
| SMALL PACKAGE TRANSPORTATION AGREEMENT | | | | | | | | | | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| SECOND AMENDMENT TO WASTE COLLECTION & DISPOSAL | 174 | | UNIVERSAL ENVIRONMENTAL CONSULTING | 266 BANGOR STREET | | | LINDENHURST | NY | 11757 | |
| PROPERTY LEASE | UNKNOWN | | URBAN EDGE | 12 EAST 49TH ST | 44TH FL | | NEW YORK | NY | 10017 | |
| PROPERTY LEASE | UNKNOWN | | URBAN EDGE | 12 EAST 49TH ST | 44TH FL | | NEW YORK | NY | 10017 | |
| AGREEMENT TO LEASE | UNKNOWN | | UTICA SQUARE SHOPPING CENTER INC | | | | | | | |
| AMENDMENT NO. 1 TO THE LICENSED DEPARTMENT AND | UNKNOWN | | VALENTINO, U.S.A., INC. | ATTN: CFO | ATTN: GIOVANNI SPINELLI | 230 PARK AVENUE | NEW YORK | NY | 10169 | |
| AMENDMENT NO. 2 TO THE LICENSED DEPARTMENT AND | UNKNOWN | | VALENTINO, U.S.A., INC. | ATTN: CFO | ATTN: GIOVANNI SPINELLI | 230 PARK AVENUE | NEW YORK | NY | 10169 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | VALENTINO, U.S.A., INC. | ATTN: MARTA MADORO | 11 WEST 42ND STREET | | NEW YORK | NY | 10036 | |
| CLOUD CONSOLIDATION | UNKNOWN | | VALIANTYS AMERICA INC. | ATTN: MATT OREND | 980 WASHINGTON STREET | SUITE 127 | DEDHAM | MA | 02026 | |
| FOOD SERVICE PARTNERSHIP AGREEMENT | UNKNOWN | | VALLEY SERVICES, INC. | 10 CANEBRAKE BLVD | STE 120 | | FLOWOOD | MS | 39232 | |
| AMENDMENT NO. 1 TO AGREEMENT | UNKNOWN | | VERACTION, LLC | ATTN: TIM O'LOUGHLIN | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | |
| FREIGHT AUDIT AND PAY SERVICES AGREEMENT | UNKNOWN | | VERACTION, LLC | ATTN: WILL JAMES | 3400 PLAYERS CLUB PARKWAY | SUITE 300 | MEMPHIS | TN | 38125 | |
| VERIFONE VTP LICENSE AGREEMENT - SAKS & COMPANY | UNKNOWN | | VERIFONE | PO BOX 854060 | LOCKBOX # 774060 | | MINNEAPOLIS | MN | 55485-40 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | VERISTOR SYSTEMS, INC. | ATTN: RASHAD NELOMS | 4850 RIVERGREEN PARKWAY | | DULUTH | GA | 30096 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | VHERNIER R# 19645 | VHERNIER USA LLC | 135 SAN LORENZO AVE | SUITE 790 | | CORAL GABLES | FL | 33146 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | CW1936299 | VIACOM INFINITY, INC. | ATTN: LINDA MCGUINNESS | | | | | | |
| FOURTH AMENDMENT | UNKNOWN | | VIBES MEDIA, LLC | ATTN: CHARLEY CASSELL | 300 W ADAMS ST | 7TH FL | CHICAGO | IL | 60606 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | VICTOR VELYAN INC. | 643 S OLIVE STREET | 330 | | LOS ANGELES | CA | 90014 | |
| CONSULTING AGREEMENT STANDARD TERMS AND CONDITIONS | UNKNOWN | | VIEW-BI, INC | ATTN: JULIAN GOLDSTEIN | 225 LIBERTY STREET, 31ST FLOOR | | NEW YORK | NY | 10281 | |
| FIFTH AMENDMENT | UNKNOWN | | VIEW-BI, INC | ATTN: JULIAN GOLDSTEIN | 225 LIBERTY STREET, 31ST FLOOR | | NEW YORK | NY | 10281 | |
| FOURTH AMENDMENT | UNKNOWN | | VIEW-BI, INC | ATTN: JULIAN GOLDSTEIN | 225 LIBERTY STREET, 31ST FLOOR | | NEW YORK | NY | 10281 | |
| SIXTH AMENDMENT | UNKNOWN | | VIEW-BI, INC | ATTN: JULIAN GOLDSTEIN | 225 LIBERTY STREET, 31ST FLOOR | | NEW YORK | NY | 10281 | |
| CONTRACT SUMMARY FORM | UNKNOWN | | VIEW-BI, INC. | ATTN: JULIAN GOLDSTEIN | 225 LIBERTY STREET, 31ST FLOOR | | NEW YORK | NY | 10281 | |
| PROPERTY LEASE | UNKNOWN | | VILLAGE SQUARE OF NORTHBROOK | PRINCIPAL REAL ESTATE INVESTORS | ATTN: CENTRAL STATES EQUITIES | 801 GRAND AVENUE | DES MOINES | IA | 50392-13 | |
| MASTER AGREEMENT RENEWAL | UNKNOWN | | VISION CRITICAL COMMUNICATION | | | | | | | |
| PROPERTY LEASE | UNKNOWN | | WASHINGTON PRIME | 14300 CLAY TERRACE BLVD. | SUITE S260 | | CARMEL | IN | 46032 | |
| PROPERTY LEASE | UNKNOWN | | WASHINGTON PRIME | 4713 4717 GATEWAY SHOPPING CENTER | PO BOX 404133 | | ATLANTA | GA | 30384 | |
| PROPERTY LEASE | UNKNOWN | | WASHINGTON PRIME | 4900 EAST DUBLIN GRANVILLE ROAD | | | COLUMBUS | OH | 43081 | |
| PROPERTY LEASE | UNKNOWN | | WASHINGTON PRIME | 9607 RESEARCH BLVD NO 625 | | | AUSTIN | TX | 78759 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | WEPCO, INC. | ATTN: MICHAEL PATRICK | 101 ARMSTRONG ROAD | | PITTSTON | PA | 18640 | |
| ASSIGNMENT AND ASSUMPTION AGREEMENT | UNKNOWN | | WEWORK COMPANIES LLC | ATTN: JARED DEMATTEIS | 115 W. 18TH ST. | | NEW YORK | NY | 10011 | |
| SERVICE AGREEMENT ADDENDUM | UNKNOWN | | WEX HEALTH, INC. D/B/A WEX | ATTN: JEFFREY ACKERSON | 1 HANCOCK STREET | | PORTLAND | ME | 04101 | |
| FIRST LEASE MODIFICATION AND COMMENCEMENT DATE | 2488 | | WFP TOWER B CO. L.P. | C/O BROOKFIELD FINANCIAL PROPERTIES, L.P. | ATTN: JEREMIAH B. LARKIN | 250 VESEY STREET, 15TH FLOOR | NEW YORK | NY | 10281-1023 | |
| LEASE AGREEMENT | 2488 | | WFP TOWER B CO. L.P. | C/O BROOKFIELD FINANCIAL PROPERTIES, L.P. | ATTN: SENIOR VICE PRESIDENT - | 250 VESEY STREET, 15TH FLOOR | NEW YORK | NY. | 10281-1023 | |
| SECOND LEASE MODIFICATION AGREEMENT | UNKNOWN | | WFP TOWER D CO. L.P. | ATTN: CALLIE HAINES | | | PITTSBURGH | PA | 15251 | |
| PRODUCT AND SERVICES AGREEMENT | UNKNOWN | | WHEREAS LOOKLET AB | ASÖGATAN 119 | PO BOX 392486 | | STOCKHOLM | | SE-116 2 | SWEDEN |
| PROPERTY LEASE | UNKNOWN | | WILLNER REALTY & DEVELOPMENT CO. | 136 COULTER AVE | | | ARDMORE | PA | 19003 | |
| LEASE ASSIGNMENT AND ASSUMPTION AGREEMENT | UNKNOWN | | WIN REALTY HOLDINGS II, INC. | ATTN: JOANNE FRANZEL, ESQ. | 200 PARK AVENUE | | NEW YORK | NY | 10166 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | WIPRO LLC | ATTN: HARI SHETTY; OFFICE OF GENERAL COUNSEL | DODDAKANNELLI | SARJAPUR ROAD | BANGALORE | | 560035 | INDIA |
| MASTER SUBSCRIPTION AGREEMENT | UNKNOWN | | WIZ INC | ATTN: NIR DAGAN | ONE MANHATTAN W | 57TH FL | NEW YORK | NY | 10001 | |
| ASSIGNMENT OF MASTER SUBSCRIPTION AGREEMENT | 904 | | WORKDAY, INC. | 2 PARK PLACE HATCH STREET | | | LEINSTER | | | |
| MORTGAGEE'S NON-DISTURBANCE AGREEMENT AND TENANT'S | UNKNOWN | | WORTH AVENUE ASSOCIATES, LTD | C/O THE GOODMAN COMPANY | SUITE 1101 | 4450 RIVER GREEN PARKWAY, SUITE 100A | WEST PALM BEACH | FL | 33410 | |
| PROPERTY LEASE | UNKNOWN | | WPSC, LLC | 1341 NE ORENCO STATION PARKWAY | | | HILLSBORO | OR | 97124 | |
| SERVICES AGREEMENT | UNKNOWN | | WRAP & SEND SERVICES, LLC | ATTN: MIKE JAMALI | 8005 PLAINFIELD ROAD | SUITE 20 | CINCINNATI | OH | 45236 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | XCELERATE MEDIA, INC. | ATTN: NICOLE SPROUSE | 61 WEST BRIDGE STREET | | DUBLIN | OH | 43017 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | XCEPTANCE SOFTWARE TECHNOLOGIES, INC. | ATTN: RENE SCHWIETZKE | 1 BROADWAY | FLOOR 14 | CAMBRIDGE | MA | 02142 | |
| TRUCKLOAD TRANSPORTATION SERVICES AGREEMENT | UNKNOWN | | XPO GLOBAL FORWARDING, INC | ATTN: AMBER MANN | 290 GERZEVESKE LANE | | CAROL STREAM | IL | 60188 | |
| TRUCKLOAD TRANSPORTATION SERVICES AGREEMENT | UNKNOWN | | XPO LOGISTICS, LLC. | ATTN: LEGAL DEPARTMENT; SHANNON VON CANON | 11215 N. COMMUNITY HOUSE ROAD | | CHARLOTTE | NC | 28277 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | XSELL RESOURCE | ATTN: CHRISTINE PRICE | | | | | | |
| CONTRACT SUMMARY FORM | UNKNOWN | | XSELL RESOURCES, INC. | ATTN: CHRISTINA PRICE | | | | | | |
| FIRST AMENDING AGREEMENT | UNKNOWN | | YOUDECIDE.COM, INC. | ATTN: JILLIAN STEELE | 4450 RIVER GREEN PARKWAY, SUITE 100A | | DULUTH | GA | 30096 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | YURMAN RETAIL NORTH AMERICA LLC | ATTN: MARIA J. DEMATOS | 24 VESTRY STREET | | NEW YORK | NY | 10013 | |
| AMENDMENT TO NO. 2 TO THE LICENSED DEPARTMENT AND | UNKNOWN | | YVES SAINT LAURENT AMERICA, INC. | ATTN: BRANT CRYDER; EDUARDO PEREZ | 150 TOTOWA ROAD | | WAYNE | NJ | 07470 | |
| AMENDMENT TO NO. 3 TO THE LICENSED DEPARTMENT AND | UNKNOWN | | YVES SAINT LAURENT AMERICA, INC. | ATTN: BRANT CRYDER; EDUARDO PEREZ | 150 TOTOWA ROAD | | WAYNE | NJ | 07470 | |
| AMENDMENT TO THE LICENSED DEPARTMENT AND CONCESSION | UNKNOWN | | YVES SAINT LAURENT AMERICA, INC. | ATTN: BRANT CRYDER; EDUARDO PEREZ | 150 TOTOWA ROAD | | WAYNE | NJ | 07470 | |
| LICENSED DEPARTMENT AND CONCESSION AGREEMENT | UNKNOWN | | YVES SAINT LAURENT AMERICA, INC. | ATTN: BRANT CRYDER; EDUARDO PEREZ | 3 E 57TH STREET | | NEW YORK | NY | 10022 | |
| MASTER MANAGED SERVICES AGREEMENT | UNKNOWN | | ZAYO GROUP, LLC | ATTN: GENERAL COUNSEL, LEGAL | 1821 30TH ST | UNIT A | BOULDER | CO | 80301 | |
| AMENDMENT FORM | UNKNOWN | Q423446 | ZOOM VIDEO COMMUNICATIONS, INC. | ATTN: ANDY ZUK | 55 ALMADEN BLVD. | 6TH FLOOR | SAN JOSE | CA | | |
| MASTER SUBSCRIPTION AGREEMENT | UNKNOWN | | ZOOM VIDEO COMMUNICATIONS, INC. | ATTN: LEGAL | 55 ALMADEN BLVD. | SUITE 600 | SAN JOSE | CA | 95113 | |
| END USER SUBSCRIPTION AGREEMENT | UNKNOWN | | ZSCALER, INC. | ATTN: JUGNU BHATIA | 120 HOLGER WAY | | SAN JOSE | CA | 95134 | |

**Fill in this information to identify the case:**

Debtor name: Saks & Company LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 26-90083

☐ **Check if this is an amended filing**

## Official Form 206H
## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
| --- | --- | --- | --- |
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1 See Schedule H Attachment | | | ☐ D  ☐ E/F  ☐ G |

**SCHEDULE H ATTACHMENT**
Codebtors

| ID | Codebtor Name | Codebtor Address | Creditor's Name | Creditor's Address | D | E/F | G |
|---|---|---|---|---|---|---|---|
| 2.001 | BERGDORF GOODMAN LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.002 | BERGDORF GOODMAN LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.003 | BERGDORF GOODMAN LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.004 | BERGDORF GRAPHICS, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.005 | BERGDORF GRAPHICS, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.006 | BERGDORF GRAPHICS, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.007 | HBC DIGITAL HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.008 | HBC DIGITAL HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.009 | HBC DIGITAL HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.010 | HBC DIGITAL LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.011 | HBC DIGITAL LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.012 | HBC DIGITAL LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.013 | HBC GAITHERSBURG LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.014 | HBC GAITHERSBURG LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.015 | HBC GAITHERSBURG LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.016 | HBC STEELE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.017 | HBC STEELE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.018 | HBC STEELE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.019 | HBC STERLING LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.020 | HBC STERLING LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.021 | HBC STERLING LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.022 | HBC US PROPCO HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.023 | HBC US PROPCO HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.024 | HBC US PROPCO HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.025 | HBC VICTOR LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.026 | HBC VICTOR LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.027 | HBC VICTOR LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.028 | HBC WOODBRIDGE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.029 | HBC WOODBRIDGE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.030 | HBC WOODBRIDGE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.031 | HBS LEASEHOLD LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.032 | HBS LEASEHOLD LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.033 | HBS LEASEHOLD LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.034 | LT PARENT PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.035 | LT PARENT PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.036 | LT PARENT PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.037 | LT PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.038 | LT PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.039 | LT PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.040 | MERCHANDISE CREDIT, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.041 | MERCHANDISE CREDIT, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.042 | MERCHANDISE CREDIT, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.043 | NEMA BEVERAGE CORPORATION | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.044 | NEMA BEVERAGE CORPORATION | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.045 | NEMA BEVERAGE CORPORATION | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.046 | NEMA BEVERAGE HOLDING CORPORATION | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.047 | NEMA BEVERAGE HOLDING CORPORATION | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.048 | NEMA BEVERAGE HOLDING CORPORATION | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.049 | NEMA BEVERAGE PARENT CORPORATION | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.050 | NEMA BEVERAGE PARENT CORPORATION | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.051 | NEMA BEVERAGE PARENT CORPORATION | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.052 | NM BERMUDA, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.053 | NM BERMUDA, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.054 | NM BERMUDA, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.055 | NM FINANCIAL SERVICES, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.056 | NM FINANCIAL SERVICES, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.057 | NM FINANCIAL SERVICES, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.058 | NMG CALIFORNIA SALON LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.059 | NMG CALIFORNIA SALON LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.060 | NMG CALIFORNIA SALON LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.061 | NMG FLORIDA SALON LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.062 | NMG FLORIDA SALON LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.063 | NMG FLORIDA SALON LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.064 | NMG GLOBAL MOBILITY, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.065 | NMG GLOBAL MOBILITY, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.066 | NMG GLOBAL MOBILITY, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.067 | NMG HOLDING COMPANY INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.068 | NMG HOLDING COMPANY INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.069 | NMG HOLDING COMPANY INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.070 | NMG INTERCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.071 | NMG INTERCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.072 | NMG INTERCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.073 | NMG INTERMEDIATE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.074 | NMG INTERMEDIATE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.075 | NMG INTERMEDIATE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.076 | NMG NOTES PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.077 | NMG NOTES PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.078 | NMG NOTES PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.079 | NMG PARENT LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.080 | NMG PARENT LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.081 | NMG PARENT LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.082 | NMG SALON HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.083 | NMG SALON HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.084 | NMG SALON HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.085 | NMG SALONS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.086 | NMG SALONS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.087 | NMG SALONS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.088 | NMG TERM LOAN PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.089 | NMG TERM LOAN PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.090 | NMG TERM LOAN PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.091 | NMG TEXAS SALON LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.092 | NMG TEXAS SALON LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.093 | NMG TEXAS SALON LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.094 | NMGP, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.095 | NMGP, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.096 | NMGP, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.097 | SAKS & COMPANY REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.098 | SAKS & COMPANY REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.099 | SAKS & COMPANY REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.100 | SAKS (CAYMAN) MANHATTAN BLOCKER, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.101 | SAKS (CAYMAN) MANHATTAN BLOCKER, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.102 | SAKS (CAYMAN) MANHATTAN BLOCKER, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.103 | SAKS (EU) MANHATTAN BLOCKER, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.104 | SAKS (EU) MANHATTAN BLOCKER, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.105 | SAKS (EU) MANHATTAN BLOCKER, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.106 | SAKS CLOUD SERVICES LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.107 | SAKS CLOUD SERVICES LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.108 | SAKS CLOUD SERVICES LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.109 | SAKS COLUMBUS REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.110 | SAKS COLUMBUS REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.111 | SAKS COLUMBUS REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.112 | SAKS DIRECT, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.113 | SAKS DIRECT, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.114 | SAKS DIRECT, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.115 | SAKS FIFTH AVENUE HOLDCO II LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.116 | SAKS FIFTH AVENUE HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.117 | SAKS FIFTH AVENUE HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.118 | SAKS FIFTH AVENUE HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.119 | SAKS FIFTH AVENUE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.120 | SAKS FIFTH AVENUE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.121 | SAKS FIFTH AVENUE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.122 | SAKS FIFTH AVENUE REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.123 | SAKS FIFTH AVENUE REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.124 | SAKS FIFTH AVENUE REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.125 | SAKS GLOBAL ENTERPRISES LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.126 | SAKS GLOBAL ENTERPRISES LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.127 | SAKS GLOBAL ENTERPRISES LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.128 | SAKS GLOBAL HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.129 | SAKS GLOBAL HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.130 | SAKS MANHATTAN (BLOCKER) HOLDINGS L.P. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.131 | SAKS MANHATTAN (BLOCKER) HOLDINGS L.P. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.132 | SAKS MANHATTAN (BLOCKER) HOLDINGS L.P. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.133 | SAKS PARTNER INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.134 | SAKS PARTNER INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.135 | SAKS PARTNER INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.136 | SAKS RICHMOND REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.137 | SAKS RICHMOND REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.138 | SAKS RICHMOND REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.139 | SAKS.COM HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.140 | SAKS.COM HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.141 | SAKS.COM HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.142 | SAKS.COM LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.143 | SAKS.COM LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.144 | SAKS.COM LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.145 | SAKS.COM MIDCO PARTNER INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.146 | SAKS.COM MIDCO PARTNER INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.147 | SAKS.COM MIDCO PARTNER INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.148 | SCCA STORE HOLDINGS REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.149 | SCCA STORE HOLDINGS REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.150 | SCCA STORE HOLDINGS REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.151 | SFA HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.152 | SFA HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |

In re: Saks Company LLC
Case No. 26-90083

**SCHEDULE H ATTACHMENT**
Codebtors

| ID | Codebtor Name | Codebtor Address | Creditor's Name | Creditor's Address | D | E/F | G |
|---|---|---|---|---|---|---|---|
| 2.153 | SFA HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.154 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.155 | THE NEIMAN MARCUS GROUP LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.156 | THE NEIMAN MARCUS GROUP LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.157 | THE NEIMAN MARCUS GROUP LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |

| Fill in this information to identify the case: |
| --- |
| Debtor name: Saks & Company LLC |
| United States Bankruptcy Court for the: Southern District of Texas |
| Case number: 26-90083 |

☐ **Check if this is an amended filing**

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____
declaration

I declare under penalty of perjury that the foregoing is true and correct.

| March 15, 2026 | /s/ Mark Weinsten |
| --- | --- |
| Executed on | Signature of individual signing on behalf of debtor |
| | Mark Weinsten |
| | Printed name |
| | Chief Restructuring Officer |
| | Position or relationship to debtor |