**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) ) | Chapter 11 |
| | ) | |
| SAKS GLOBAL ENTERPRISES LLC, *et al.* | ) | Case No. 26-90103 (ARP) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**<u>SCHEDULES OF ASSETS AND LIABILITIES
OF SAKS GLOBAL ENTERPRISES LLC (CASE NO. 26-90103)</u>**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| SAKS GLOBAL ENTERPRISES LLC, *et al.*,[1] | Case No. 26-90103 (ARP) |
| Debtors. | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY,**
**AND DISCLAIMERS REGARDING THE GLOBAL DEBTORS' SCHEDULES**
**OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**General**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by the Global Debtors, as debtors and debtors in possession in the above-captioned cases pending in the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court"), were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, by management of the Global Debtors, with the assistance of the Global Debtors' advisors.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Global Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements of the Global Debtors, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

The Schedules and Statements have been signed by Mr. Mark Weinsten, Chief Restructuring Officer of the Global Debtors and authorized agent at each of the Global Debtors.

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/Saks. The location of Debtor Saks Global Enterprises LLC's corporate headquarters and the Debtors' service address in these chapter 11 cases is 225 Liberty Street, 31st Floor, New York, NY 10281. Bradley Arant Boult Cummings LLP is proposed counsel for the following Debtors: Saks OFF 5TH Holdings LLC, Saks OFF 5TH LLC, Saks OFF 5TH Midco Partner Inc., and Luxury Outlets USA, LLC (collectively, the "SO5 Digital Debtors"). Haynes and Boone, LLP and Willkie Farr & Gallagher LLP are proposed counsel for the remaining Debtors (collectively, the "Global Debtors").

[2] These Global Notes supplement and are in addition to any specific notes contained in each Global Debtor's Schedules or Statements. The fact that the Global Debtors have prepared a Global Note with respect to any of the individual Global Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Global Debtors to exclude the applicability of such Global Note to any of the Global Debtors' other Schedules and Statements, as appropriate.

Accordingly, in reviewing and signing the Schedules and Statements, Mr. Weinsten necessarily relied upon the efforts, statements, and representations of the Global Debtors' other personnel and professionals.  Mr. Weinsten has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

In preparing the Schedules and Statements, the Global Debtors relied on financial data derived from their books and records that was available at the time of such preparation.  Although the Global Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements.  As a result, inadvertent errors or omissions may exist. Accordingly, the Global Debtors and their agents, attorneys, and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein or the Schedules and Statements.  In no event shall the Global Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Global Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Global Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

For the avoidance of doubt, the Global Debtors reserve all of their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate, but the Global Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law or order of the Bankruptcy Court.

### Global Notes and Overview of Methodology

1. **Description of the Cases**.  On January 13, 2026 (the "Petition Date") and January 14, 2026, the Debtors[3] filed voluntary petitions under chapter 11 of the Bankruptcy Code (the "Chapter 11 Cases") in the Bankruptcy Court. These Chapter 11 Cases are being jointly administered under Case No. 26-90103 (ARP).  The Debtors are operating their businesses and managing their properties as debtors and debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On January 14, 2026, the Court entered an order [Docket No. 46] authorizing procedural consolidation and joint administration of these Chapter 11 Cases. On January 27, 2026, the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed a statutory committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code [Docket No. 480]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The asset information provided herein, except as otherwise noted, represents the asset data of the Global Debtors as of

---

[3]    For the avoidance of doubt, "Debtors" means, collectively, the Global Debtors and the SO5 Digital Debtors.

2

January 3, 2026, the date of the Global Debtors' month end closure to their balance sheet, and the liability data of the Global Debtors as of the close of business on the Petition Date.

2.    **Interpretation; Global Notes Control**.   Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.   In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

3.    **Reservations and Limitations**.   Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, as noted above, inadvertent errors or omissions may exist.   The Global Debtors reserve all rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.   Nothing contained in the Schedules and Statements is intended to be, nor should it be construed as, a waiver of any of the Global Debtors' rights or an admission of any kind with respect to these Chapter 11 Cases, including, but not limited to, any rights or claims of the Global Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers.   Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

    (a)    **No Admission**.   Nothing contained in the Schedules and Statements is intended as, or should be construed as, an admission or stipulation of the validity of any claim against the Global Debtors, any assertion made therein or herein, or a waiver of the Global Debtors' rights to dispute any claim or assert any cause of action or defense against any party.

    (b)    **Recharacterization**.   The Global Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.   However, in the event the Global Debtors improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Global Debtors' business, the Global Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

    (c)    **Classifications**.   Listing (i) a claim on Schedule D as "secured," (ii) a claim on Schedule E/F as "priority" or "unsecured," or (iii) a contract on Schedule G as "executory" or "unexpired" does not constitute an admission by the Global Debtors of the legal rights of the claimant or contract counterparty or a waiver of the Global Debtors' rights to recharacterize or reclassify such claim or contract.

3

(d)     **Claims Description**.  Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Global Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed."  The Global Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."  Moreover, the Global Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate.  Listing a claim does not constitute an admission of liability by the Global Debtors.

(e)     **Estimates and Assumptions**.  To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of assets and liabilities.  Actual results could differ from such estimates.  The Global Debtors reserve all rights to amend the reported amounts of assets and liabilities to reflect changes in estimates or assumptions.

(f)     **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Global Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Global Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, recoupment, claim (including, but not limited to, claims on contracts or for breaches of duties imposed by law or in equity), demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

(g)     **Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition,

4

or other transaction. The Global Debtors have made every effort to attribute intellectual property to the rightful Global Debtor owner; however, in some instances, intellectual property owned by one Global Debtor may, in fact, be owned by another.  Accordingly, the Global Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

(h) **Insiders**.  For purposes of the Schedules and Statements, the Global Debtors included information with respect to a range of individuals the Global Debtors believe are included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Certain of these individuals no longer serve in such capacities.

The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed as an admission of any fact, right, claim, or defense, and all such rights, claims, and defenses are hereby expressly reserved.  Persons listed as "insiders" have been included for informational purposes only.  The Global Debtors do not take any position with respect to: (i) such person's influence over the control of the Global Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority of such individual; or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

Further, certain of the individuals or entities identified as insiders, to the extent they are "insiders," may not have been insiders for the entirety of the twelve-month period, but the Global Debtors have included them herein out of an abundance of caution.  The Global Debtors reserve all rights with respect thereto.

4. **Methodology.**

(a) **Basis of Presentation**.  For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements that were consolidated by Global Debtor Saks Global Holdings LLC.  For the avoidance of doubt, these Schedules and Statements reflect only the assets and liabilities of the Global Debtors.  Combining the assets and liabilities set forth in the Global Debtors' Schedules and Statements could result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP").  Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Global Debtors.  Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Global Debtor, except where otherwise indicated.  Information contained in the Schedules and Statements has been derived from the Global Debtors' books and records and historical financial statements.

5

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Global Debtor shows more assets than liabilities, this is not an admission that the Global Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Global Debtor shows more liabilities than assets, this is not an admission that the Global Debtor was insolvent as of the Petition Date or any time prior to the Petition Date.

(b) **Confidential or Sensitive Information**. There may be instances in which certain information in the Schedules and Statements intentionally has been summarized or generalized due to the nature of an agreement between a Global Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual. The Global Debtors have not listed individual customer accounts information as they consider their customer list to be proprietary and confidential. Modifications will be limited to only what is necessary to protect the applicable Global Debtor or third party.

Further, in accordance with the relief granted in the *Order (I) Authorizing Debtors to Redact Certain Personally Identifiable Information; (II) Authorizing Electronic Noticing Procedures for Parties in Interest and Approving the Form and Manner of Notifying Creditors of the Commencement of These Chapter 11 Cases; (III) Authorizing Debtors to File a Consolidated List of Creditors and a Consolidated List of the 30 Largest Unsecured Creditors; and (IV) Granting Related Relief* [Docket No. 161], certain personally identifiable information, including home address of individuals, has been redacted in the Schedules and Statements. For the avoidance of doubt, the address of any director, officer, or individual employed by the Debtors is either redacted or listed as the location of Debtor Saks Global Enterprises LLC's corporate headquarters and the Debtors' service address: 225 Liberty Street, 31st Floor, New York, NY 10281.

(c) **Duplication**. Certain of the Global Debtors' assets, liabilities, and prepetition payments may properly be disclosed in multiple parts of the Statements and Schedules. To the extent disclosures would be duplicative, the Global Debtors have determined to only list such assets, liabilities, and prepetition payments once. As set forth in these Global Notes, any duplication is inadvertent.

(d) **Umbrella or Master Agreements**. Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Global Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Global Debtors who were named in the original umbrella or master agreement.

(e) **Executory Contracts**. Although the Global Debtors made diligent efforts to attribute each executory contract to its rightful Global Debtor, in certain instances, the Global Debtors may have inadvertently failed to do so. Accordingly, the Global Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G. In addition, although

6

the Global Debtors have made diligent attempts to properly identify executory contracts and unexpired leases, the inclusion of a contract or lease on Schedule G does not constitute an admission as to the executory or unexpired nature (or non-executory or expired nature) of the contract or lease, or an admission as to the existence or validity of any Claims held by any counterparty to such contract or lease.  Furthermore, while the Global Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, or omissions may have occurred.

The contracts, agreements, and leases listed on Schedule G may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Global Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all final exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any executed agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

(f)   **Leases**.  The Global Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule F of the Schedules.

(g)   **Valuation**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Global Debtors to obtain current market valuations of all of their assets.  Accordingly, unless otherwise indicated, net book values as of January 3, 2026, the Global Debtors' fiscal month end for December, are reflected on the Schedules and Statements.  Exceptions to this include operating cash and certain other assets.  Operating cash is presented at bank balance as of the Petition Date.  Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values and, in some cases, the Global Debtors do not carry the value of the assets on their books.  Amounts ultimately realized may vary from net book value (or whatever value was ascribed), and such variance may be material.  Accordingly, the Global Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein.  In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with an undetermined value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does

7

not constitute a waiver of any rights of the Global Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Global Debtors' Schedules and Statements shall be, or shall be deemed to be, an admission that any Global Debtor was solvent or insolvent as of the Petition Date.

(h)   **Property and Equipment**.   Unless otherwise indicated, owned property and equipment are stated at net book value.  The Global Debtors may lease furniture, fixtures, and equipment from certain third party lessors.  Any such leases are set forth in the Schedules and Statements.  Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Global Debtors reserve all of their rights with respect to same.

(i)   **Inventory**.   The Global Debtors' inventory is comprised of merchandise and is stated at either weighted average cost or retail inventory method.  The calculation of cost includes merchandise purchases, the costs to bring the merchandise to distribution centers, warehousing and handling expenditures, and distributing and delivering merchandise to stores and fulfillment centers (direct and indirect). Carrying values of inventory are analyzed and, to the extent that the cost of inventory exceeds the expected selling prices less reasonable costs to sell, provisions are made to reduce the carrying amount of the inventory.  The Global Debtors review their inventory levels in order to identify slow-moving merchandise and uses merchandise markdowns to sell such merchandise, as needed.  Since the determination of net realizable value of inventory involves both estimation and judgment with regard to market values and reasonable costs to sell, differences in estimates could result in ultimate valuations that differ from the recorded asset.  The majority of inventory purchases and commitments are made in U.S. dollars in order to limit the Global Debtors' exposure to foreign currency fluctuations.

(j)   **Contingent Assets**.   The Global Debtors believe that they may possess certain claims and causes of action against various parties.  Additionally, the Global Debtors may possess contingent claims, including, but not limited to, avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.   The Global Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements.  As further set forth in paragraph 3(f) of these Global Notes, the Global Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have.

Additionally, prior to the Petition Date, each Global Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages.  Refer to each Statement, Part 3, Question 7, for lawsuits commenced prior to the relevant Petition Date in which the Global Debtor was a plaintiff.

8

(k)     **Unliquidated Claim Amounts**.   Claim amounts that could not be readily quantified by the Global Debtors are scheduled as "unliquidated," "undetermined," or "unknown."

(l)     **Undetermined Amounts**.   The description of an amount as "undetermined" or "unknown" is not intended to reflect upon the materiality of such amount.

(m)     **Totals**.  All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different from the listed total.  To the extent a Global Debtor is a guarantor of debt held by another Global Debtor, the amounts reflected in these Schedules are inclusive of each Global Debtor's guarantor obligations.

(n)     **Allocation of Liabilities**.  The Global Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Global Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

(o)     **Paid Claims**.  Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' Chapter 11 Cases entered on or about January 14, 2026 and January 15, 2026 (collectively, the "First Day Orders"), the Global Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, lienholders, customer credits/refunds, claimants under section 503(b)(9) of the Bankruptcy Code, and taxing authorities.  Accordingly, certain liabilities may have been or may be satisfied in accordance with such orders.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Global Debtors reserve all rights to amend or supplement their Schedules and Statements, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

(p)     **Other Paid Claims**.   To the extent the Global Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Global Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval.  To the extent the Global Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Global Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

9

(q) **Credits and Adjustments**.  The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Global Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Global Debtors.  The Global Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

(r) **Intercompany Claims**.  Certain receivables and payables among and/or between the Debtors are reported on Schedule A/B per the Global Debtors' unaudited books and records.  The listing of any amounts with respect to such receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise or an admission as to the validity of such receivables and payables.  For the avoidance of doubt, the Global Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes.  *Without limiting the generality of the foregoing, certain intercompany receivables and payables among and/or between the Global Debtors and SO5 Digital Debtors are consolidated and netted in the consolidated presentation of the Debtors' books and records.  All intercompany accounts, transactions, balances, revenues, and expenses are eliminated.  As a result, no intercompany receivables/payables among and/or between the Debtors are set forth in these Statements and Schedules.*  Such treatment is not, and should not be construed as, an admission of the amount and/or validity of any such intercompany receivables and payables or the validity of any netting or offset per the Global Debtors' books and records.  The Global Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest, or not allowed at all.  The listing of amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or claim status of any intercompany liability account.  The Global Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of intercompany accounts reported in the Schedules and Statements.

In addition, certain of the Global Debtors act on behalf of other Global Debtors. Reasonable efforts have been made to indicate the ultimate beneficiary of a payment or obligation.  Whether a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein constitutes an admission that any Global Debtor entity is an obligor with respect to any such payment.  The Global Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

(s) **Payments**. Prior to the Petition Date, the Global Debtors maintained a cash management and disbursement system in the ordinary course of their businesses, as described in the *Global Debtors' Motion for Interim and Final Orders*

10

*(I) Authorizing Debtors to (A) Continue to Maintain Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Continue to Perform Intercompany Transactions; and (II) Granting Related Relief* [Docket No. 13] (the "Cash Management Motion"). Although efforts have been made to attribute open payable amounts to the correct legal entity, the Global Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

(t) **Guarantees and Other Secondary Liability Claims**.  The Global Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Global Debtor or Global Debtors affected by such Guarantees.  However, certain Guarantees embedded in the Global Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted.  Thus, the Global Debtors reserve all of their rights to amend the Schedules to the extent that additional Guarantees are identified.

(u) **Claims of Third-Party Related Entities**.  While the Global Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Global Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Global Debtors' obligations to same.  Therefore, to the extent that the Global Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

(v) **Excluded Assets and Liabilities**.  The Global Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, accrued salaries and employee benefit accruals.  In addition and as set forth above, the Global Debtors may have excluded amounts for which the Global Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court.  The Global Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist.  In addition, certain immaterial assets and liabilities may have been excluded.

(w) **Liens**.  The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.  If such liens may apply, the Global Debtors reserve their right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be perfected by a creditor.

(x) **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

(y) **Setoffs**.  The Global Debtors incur certain setoffs and other similar rights during the ordinary course of business.  Setoffs in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Global Debtors and their suppliers.  Such setoffs and other similar rights are consistent with the ordinary course of business in the Global Debtors' industry and are not tracked separately.  Therefore, although such setoffs and other similar rights may have been accounted for when certain amounts were included in the Schedules, setoffs are not independently accounted for, and as such, are excluded from the Schedules.

5. **Specific Schedules Disclosures**

(a) **Schedule A/B- Part 1, Item 2 – Cash on Hand**.  Schedule A/B-2 lists cash on hand in stores as of January 13, 2026.

(b) **Schedule A/B-Part 1, Item 3 – Checking, savings, or other financial accounts, CDs, etc**.  Schedule A/B-3 lists closing bank balances as of January 13, 2026.  Details with respect to the Global Debtors' cash management system and bank accounts are also provided in the Cash Management Motion and the *Final Order (I) Authorizing Global Debtors to (A) Continue to Maintain Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, and (C) Continue to Perform Intercompany Transactions; and (II) Granting Related Relief* [Docket No. 901].

(c) **Schedule A/B-Part 2, Items 7-8 – Security deposits and prepayments with public utilities, telephone companies, landlords and others**.  Schedule A/B-7-8 does not reflect any amounts of any security deposits or prepayments a supplier or factor has applied per the supplier's or factor's records.

(d) **Schedule A/B-Part 3, Item 11 – Accounts receivable**. Schedule A/B-11 excludes intercompany receivables.  For a discussion of intercompany claims, refer to paragraph 4(r) of these Global Notes.

(e) **Schedule A/B-Part 4, Item 15 – Stock and interests in incorporated and unincorporated businesses**.  Ownership interests in subsidiaries, partnerships, and joint ventures have been listed on Schedule A/B, Part 4 as undetermined amounts on account of the fact that the fair market value of such ownership is dependent on numerous variables and factors.

(f) **Schedule A/B-Part 5, Items 19-26 – Inventory, excluding agricultural assets**.  Inventory is shown as of January 3, 2026 and includes capitalized freight and overhead, as well as inventory adjustments.  Inventory is shown net of reductions for shrink, lesser of cost or market, and inventory write-off reserves, as well as the unamortized portion of vendor entitlements and other credits not recorded at the SKU level.

12

(g) **Schedules A/B-Parts 7 and 8, Items 39-41, 50 – Office and business equipment**. Certain of the Global Debtors' office and business equipment, fixtures, machinery, furnishings, and supplies are not capitalized based on their accounting policies and procedures.  Those assets that are not capitalized are not listed herein.

(h) **Schedules A/B, Part 7, Items 42 – Collectibles**.  The Global Debtors display an art collection that includes prints and originals across the Global Debtors' locations. The Global Debtors may not own all prints and originals on display across their locations.  Further, the aggregate value of the art collection has not yet been determined.  The existence of the collection is disclosed in the Schedules and Statements out of an abundance of caution

(i) **Schedules A/B, Part 10, Items 59-66 – Intangibles and intellectual property**. The Global Debtors review goodwill and other intangible assets for impairment annually or when events or changes in circumstances indicate the carrying value of such assets might exceed their current fair values.  An impairment test has not been conducted as of the preparation of the Schedules and Statements, and therefore several of the Global Debtor's intangible asset values may be listed as undetermined or could be subject to material changes.  The Global Debtors report goodwill and other intangible assets at net book value based on the Global Debtors' books and records whenever applicable.

(j) **Schedules A/B, Part 11 Item 72 – Tax Refunds and Unused Net Operating Losses (NOLs)**.  The Global Debtors may receive refunds for sales and use tax at various times throughout their fiscal year.  As of the Petition Date, however, certain of these amounts are unknown to the Global Debtors and, accordingly, may not be listed on Schedule A/B.  Additionally, the Global Debtors may be entitled to apply certain net operating losses or other tax attributes. These tax attributes are described in the *Debtors' Joint Emergency Motion for Entry of Order (I) Establishing Notice and Hearing Procedures for Transfers Of Equity Interests in Debtors and Declarations of Worthlessness with Respect to Equity Interests in Saks Global Holdings LLC; (II) Establishing Record Date for Notice and Sell-Down Procedures for Transferring Claims Against the Debtors; and (III) Granting Related Relief* [Docket No. 11].  The Global Debtors have provided a summary of certain of their tax attributes and related considerations in Item 72; however, such tax attributes are listed as undetermined amounts because the fair market value (if any) of such attributes is dependent on numerous variables and factors.

(k) **Schedules A/B-Part 11, Items 74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims**.  The Global Debtors attempted to list known causes of action and other claims.  Potential preference actions and/or fraudulent transfer actions were not listed because the Global Debtors have not completed an analysis of such potential claims.  The Global Debtors' failure to list any cause of action, claim, or right of any nature is not an

13

admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right.

Despite their reasonable efforts to identify all known assets, the Global Debtors may not have listed all of their Causes of Action or potential Causes of Action against third parties as assets in the Schedules and Statements.  The Global Debtors reserve all of their rights with respect to any Causes of Action that they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of action, or avoidance actions or in any way prejudice or impair the assertion of such claims.

(l)     **Schedule D – Creditors Who Have Claims Secured by Property**.  Except as otherwise ordered by the Bankruptcy Court, the Global Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Global Debtor's Schedule D.  Moreover, although the Global Debtors may have scheduled claims of various creditors as secured claims, the Global Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.

In certain instances, a Global Debtor may be a co-obligor with respect to scheduled claims of other Global Debtors.  No claim set forth on the Schedule D of any Global Debtor is intended to acknowledge claims of creditors that are or may be otherwise satisfied or discharged.

Since the Petition Date, certain of the Global Debtors' trustees for their prepetition debt have been succeeded by replacement trustees. Schedule D lists the trustees for the Global Debtors' prepetition debt as of the Petition Date.  Further, although there are multiple parties that hold a portion of the Global Debtors' senior secured funded debt, only the trustee or administrative agent, as applicable, has been listed for purposes of Schedule D.

Schedule D does not include beneficiaries of letters of credit.  Although the claims of certain parties may be secured by a letter of credit, the Global Debtors' obligations under the letters of credit run to the issuers thereof, and not to the beneficiaries thereof.

The descriptions provided in Schedule D are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D.

14

The Global Debtors have not included parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

Detailed descriptions of the Global Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Global Debtors' Emergency Motion for Entry of Interim And Final Orders (I) Authorizing the Global Debtors to Obtain Postpetition Financing, (II) Granting Liens and Providing Superpriority Administrative Expense Claims, (III) Authorizing the Use of Cash Collateral, (IV) Granting Adequate Protection to the Prepetition Secured Parties, (V) Modifying the Automatic Stay, (VI) Scheduling a Final Hearing, and (VII) Granting Related Relief* [Docket No. 49].

(m)   **Schedule E/F – Creditors Who Hold Unsecured Claims**

(i)   ***Part 1 – Creditors with Priority Unsecured Claims***.  The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Global Debtors that such claim or any portion thereof is entitled to priority treatment under section 507 of the Bankruptcy Code.  The Global Debtors reserve all of their rights to dispute the amount and the priority status of any claim on any basis at any time.

Pursuant to the *Order (I) Authorizing Debtors to Pay Certain Prepetition Taxes and Fees and Related Obligations; (II) Authorizing Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto; and (III) Granting Related Relief* [Docket No. 150], the Global Debtors have been granted the authority to pay certain tax liabilities that accrued prepetition.  The Global Debtors believe that any non-disputed tax claims for prepetition amounts, whether allowable as a priority or nonpriority claim, have been or will be satisfied.

Pursuant to the *Order (I) Authorizing Debtors to (A) Pay Certain Compensation and Benefits Obligations and (B) Maintain Compensation and Benefits Programs and (II) Granting Related Relief* [Docket No. 149] (the "Wages Order") the Global Debtors received final authority to pay certain prepetition obligations, including, without limitation, obligations related to employee wages and other employee benefits, in the ordinary course of business.  Accordingly, no undisputed, prepetition claims of non-insiders related to employee wages and other employee benefits that have been paid or may be paid pursuant to the Wages Order or pursuant to further Bankruptcy Court order is listed in Schedule E/F Part 1.

Schedule E/F Part 1 also includes balances for advanced deposits and special orders.  Such amounts reflect instances where the Global Debtor has taken a cash deposit from the customer, but the vendors have not shipped the goods yet.  Such balances reflect the most current balances on the Global Debtor's books.

15

(ii)    ***Part 2 – Creditors with Nonpriority Unsecured Claims***.  The liabilities identified in Schedule E/F, Part 2, are derived from the Global Debtors' books and records.  The Global Debtors made a reasonable attempt to set forth their unsecured obligations, although the actual amount of claims against the Global Debtors may vary from those liabilities represented on Schedule E/F, Part 2.  The listed liabilities may not reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.

The Global Debtors generally allocate individual liabilities to particular Global Debtors.  However, in certain cases, it would be a time-consuming and inefficient use of estate resources, or impracticable, to assign a given liability to a particular Global Debtor based on a contractual obligation.  Instead, the Schedules reflect the liability based on the Global Debtors' books and records.

Schedule E/F, Part 2 (Statements Part 3, Question 7), contains information regarding pending litigation involving the Global Debtors.  The amounts for such potential claims are listed as "undetermined" and are marked as contingent, unliquidated, and disputed in the Schedules and Statements.  For the avoidance of doubt, demand letters received from potential litigants as well as other litigations that do not list a specific Global Debtor are listed on the Schedules for Saks Global Enterprises LLC, as applicable.

Schedule E/F, Part 2, reflects certain prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease.  In addition, Schedule E/F, Part 2, does not include claims that may arise in connection with the rejection of any executory contracts or unexpired leases, if any, that may or have been rejected in these Chapter 11 Cases.  To the extent such claims exist, the Global Debtors reserve all rights to contest any such claims if asserted.

In many cases, the claims listed on Schedule E/F, Part 2, arose, accrued, or were incurred on various dates or on a date or dates that are unknown to the Global Debtors or are subject to dispute.  Where the determination of the date on which a claim arose, accrued, or was incurred would be unduly burdensome and costly to the Global Debtors' estates, the Global Debtors have not listed a specific date or dates for such claim.

As of the time of filing of the Schedules and Statements, the Global Debtors may not have received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date.  Accordingly, the information contained in Schedules D and E/F may be incomplete.  The Global Debtors reserve their rights to, but undertake no obligations to, amend Schedules D and E/F if and as they receive prepetition invoices.

16

Liabilities listed on Schedules E/F reflect the balances in Global Debtors' books and records as of January 3, 2026 or January 13, 2026. Such amounts <u>do not</u> include any prepetition amounts paid under various authority granted by the Bankruptcy Court that have been issued post-petition. The Global Debtors expect that certain suppliers may continue to receive payments on account of prepetition amounts through the pendency of these cases (as approved by the Bankruptcy Court).

(n)    **Schedule G – Executory Contracts and Unexpired Leases**. While reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, and unintended duplication of items may have occurred.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Global Debtors hereby reserve all their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

In the ordinary course of business, the Global Debtors have entered into numerous agreements, both written and oral, regarding the provision of certain services on a month-to-month or at-will basis, as well as certain purchase orders, statements of work, supplemental agreements, and letter agreements. It would be unduly burdensome and cost-prohibitive to list all such agreements in Schedule G and, therefore, such agreements may not be listed individually on Schedule G.

The Global Debtors reserve all rights to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's claim.

In some cases, the Global Debtors may have inadvertently listed the incorrect Global Debtor party.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the applicable Global Debtor and such supplier or provider.

The listing of any contract on Schedule G does not constitute an admission by the Global Debtors as to the validity of any such contract. The Global Debtors reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Global Debtors' rights under the Bankruptcy Code with

17

respect to any such omitted contracts or agreements are not impaired by the omission.

In some cases, contract counterparties from dormant legacy businesses and historical acquisitions may not have been updated to reflect assignment to active Global Debtor entities although the Global Debtors have assumed and continue to perform under the terms of such agreements. In such cases, Global Debtors have included such items on Schedule G of Saks Global Holdings LLC.

The Global Debtors have royalty agreements between other Global Debtor entities and therefore do not record such royalty agreements on their books and records and so such agreements are not included here.

Certain Global Debtors are guarantors and parties to guaranty agreements regarding the Global Debtors' prepetition credit facility. The guaranty obligations arising under such agreements are reflected on Schedules D and F only.

(o)     **Schedule H – Co-Debtors**. In the ordinary course of their business, the Global Debtors pay certain expenses on behalf of their subsidiaries. For purposes of Schedule H, the Global Debtors may not have identified certain guarantees that are embedded in the Global Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Global Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified, or such guarantees are discovered to have expired or become unenforceable.

The Global Debtors have not listed any litigation-related co-Global Debtors on Schedule H. Instead, all such listings can be found on the Global Debtors' Schedule E/F.

6.     **Specific Statements Disclosures.**

(a)     **Part 1, Question 1 – Income from operations**. The values reflected in Part 1, Question 1 are at the profit-and-loss level, not on a cash basis.

(b)     **Part 1, Question 2 – Non-business revenue**. Non-business revenue includes such items as shipping and delivery revenue, expired gift card revenue, customer loyalty revenue, and managed services revenue, among others. This is reflected at the profit-and-loss level and recorded on an accrual basis, not a cash basis.

(c)     **Part 2, Question 3 – Certain payments or transfers to creditors within 90 days before filing this case**. Any payments made to the Global Debtors' bankruptcy case professionals and/or insiders within the ninety (90) days prior to the Petition Date are disclosed in response to SOFA 11 and SOFA 30, respectively, and, therefore, are not listed in response to SOFA 3. Payments made to the Global Debtors' non-insider employees also are not listed in SOFA 3.

(d)     **Part 2, Question 4 – Payments or other transfers of property made within 1 year before filing this case that benefited any insider**.  Please refer to Question 30 of the Statements for Saks Global Enterprises LLC regarding all payments to insiders.   Individual payments to Global Debtor affiliates are not reflected in Question 4 due to their complexity and voluminous nature.

(e)     **Part 2, Question 6 – Setoffs**.  For a discussion of setoffs and nettings incurred by the Global Debtors, refer to paragraph 4(y) of these Global Notes.

(f)     **Part 5, Question 10 – Certain Losses**.  In the ordinary course, the Global Debtors incur immaterial losses due to vandalism, but do not report such losses or receive payments for them.

(g)     **Part 4, Question 9 – Certain gift and charitable donations**.  The Global Debtors make charitable donations both directly to certain nonprofit organizations and indirectly to other charitable causes through lump sum contributions to various third party charitable funds.  The Global Debtors record the direct charity donations and the lump sum contributions to third party charitable funds.  Such information, as available, is listed in SOFA 9.  The subsequent distributions from the third party charitable funds to various other charities are not recorded by the Global Debtors.

(h)     **Part 6, Question 11 – Certain payments or transfers**.  All disbursements listed in Statement 11 were initiated and disbursed by either Saks Global Enterprises LLC or SFA Holdings, Inc., but were for the benefit of all Global Debtors.

(i)     **Part 9, Question 17 – Employee Benefit Plans**.  Certain employee benefit plans listed in Statement 17 were terminated prior to the Petition Date in connection with the previous chapter 11 cases of Neiman Marcus Group LTD LLC (Case No. 20-32519) in 2020.  Such previous cases and terminations are unrelated to these Chapter 11 Cases.

(j)     **Part 10, Question 20 – Off-premises storage**.  The locations listed for off-premise storage do not include shippers that are holding goods in-transit, including but not limited to goods on ships, in trucks, or in warehouses where they may be temporarily stored during the transport process.

(k)     **Part 11, Question 21 – Property held for another**.  In the ordinary course the Global Debtors sell consignment, drop-ship, and concession goods.  Such goods are not included here.  The Global Debtors also have a special orders and will call program in which certain Global Debtors hold goods purchased by customers in the store until the customer comes to retrieve their purchase.  Such goods are also excluded from the schedule.  The program is further described in the *Debtors' Joint Emergency Motion for Entry of Interim and Final Orders (I) Authorizing Debtors to Maintain and Administer Their (A) Existing Customer Programs and (B) Charitable Donation Programs; (II) Authorizing Banks to Honor and Process Checks and Electronic Transfer Requests Related Thereto; and (III) Granting Related Relief* [Docket No. 15].

19

(l)     **Part 13, Question 26d – List all financial institutions, creditors, and other parties to whom the debtor issued a financial statement within 2 years before filing this case**.  In the ordinary course the Global Debtors provide certain parties, such as banks, auditors, potential investors, vendors, landlords,  and financial advisors, with financial statements that may not be part of a public filing. The Global Debtors do not maintain complete lists to track such disclosures. As such, the Global Debtors have not provided lists of such parties in response to this question.

(m)     **Part 13, Question 30 – Payments, Distributions, or Withdrawals Credited or Given to Insiders**.  The information reported on Question 30 is representative of the total payments made to insiders on behalf of multiple Global Debtor entities during the one year prior to the Petition Date.  For the avoidance of doubt, Question 30 may include payments to individuals who may have been insiders at the time they were employed by the Global Debtors, but are no longer employed by the Global Debtors.  As set forth in the *Debtors' Joint Emergency Motion for Entry of Order (I) Authorizing Debtors to (A) Pay Certain Compensation and Benefits Obligations and (B) Maintain Compensation and Benefits Programs and (II) Granting Related Relief* [Docket No. 10], the Global Debtors historically contribute to employee's 401(k) plans on a discretionary basis.  Where applicable, these amounts are included on SOFA 30.

**Fill in this information to identify the case:**

Debtor name: Saks Global Enterprises LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 26-90103

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

1a. **Real property:**
Copy line 88 from Schedule A/B $0.00

1b. **Total personal property:**
Copy line 91A from Schedule A/B $531,658,231.94

1c. **Total of all property:**
Copy line 92 from Schedule A/B $531,658,231.94

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D) $3,234,833,207.00
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 5a of Schedule E/F $0.00

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F $1,256,590,646.90

**4. Total Liabilities** $4,491,423,853.90
Lines 2 + 3a + 3b

**Fill in this information to identify the case:**

Debtor name: Saks Global Enterprises LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 26-90103

☐ Check if this is an amended filing

# Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

### Part 1: Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|
| **2. Cash on hand** | |
| 2.1 | $0.00 |
| None | |

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
|---|---|---|---|
| 3.1 See Schedule A/B 3 Attachment | | | $7,608,914.00 |

**4. Other cash equivalents** *(Identify all)*

| | |
|---|---|
| 4.1 None | $0.00 |

**5. Total of Part 1**

| Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80. | $7,608,914.00 |
|---|---|

### Part 2: Deposits and prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1 | | |
|---|---|---|
| | None | $0.00 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1 | | |
|---|---|---|
| | Aircraft Insurance Premium - Willis Towers Watson Northeast, Inc | $7,859.00 |
| 8.2 | | |
| | Retainer - Epiq Corporate Restructuring LLC | $40,000.00 |

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

$47,859.00

**Part 3:    Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**11. Accounts receivable**

| 11a. | 90 days old or less: | _____ − _____ = ........ ➜ | $0.00 |
|---|---|---|---|
| | | face amount          doubtful or uncollectible accounts | |
| 11b. | Over 90 days old: | _____ − _____ = ........ ➜ | $0.00 |
| | | face amount          doubtful or uncollectible accounts | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$0.00

**Part 4:    Investments**

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

| 14.1 | | | |
|---|---|---|---|
| | None | | $0.00 |

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                      % of ownership:

| 15.1 | | | |
|---|---|---|---|
| See Schedule A/B 15 Attachment | | | Undetermined |

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

| 16.1 | | |
|---|---|---|
| None | | $0.00 |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

$0.00

---

**Part 5:**   **Inventory, excluding agriculture assets**

---

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 | | | | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 | | | | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | $0.00 |
| **22. Other inventory or supplies** | | | | |
| 22.1 | | | | $0.00 |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$0.00

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes   Book value _____   Valuation method _____   Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 6:**  **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | | | $0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | $0.00 |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | $0.00 |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | $0.00 |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | $0.00 |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

$0.00

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

   ☐ No

   ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes   Book value _____   Valuation method _____   Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 7:  Office furniture, fixtures, and equipment; and collectibles

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 | | | $0.00 |
| **40. Office fixtures** | | | |
| 40.1 | | | $0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 | | | $0.00 |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 | | | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

$0.00

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 8:  Machinery, equipment, and vehicles

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 | | | $0.00 |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | | | $0.00 |

**49. Aircraft and accessories**

49.1

_____                          $0.00

**50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1

_____                          $0.00

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.                          $0.00

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 9:   Real Property

**54. Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 | | | | $0.00 |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.                          $0.00

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

## Part 10:   Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | $0.00 |
| **61. Internet domain names and websites** | | | |
| 61.1 | | | $0.00 |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 | | | $0.00 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | $0.00 |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 | | None | Undetermined |
| 64.2 | | None | Undetermined |
| 64.3 | | None | Undetermined |
| 64.4 | | None | Undetermined |
| **65. Goodwill** | | | |
| 65.1 | | | $0.00 |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$0.00

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Part 11:    All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|

**71. Notes receivable**
Description (include name of obligor)

71.1

| None | | total face amount | - | doubtful or uncollectible amount | = ➜ | $0.00 |
|---|---|---|---|---|---|---|

**72. Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1

| None | Tax year | | $0.00 |
|---|---|---|---|

**73. Interests in insurance policies or annuities**

73.1

| None | $0.00 |
|---|---|

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1

| Argo Re Ltd | Undetermined |
|---|---|

| Nature of Claim | Business Interruption |
|---|---|
| Amount requested | Undetermined |

74.2

| Chubb Bermuda Insurance Ltd | Undetermined |
|---|---|

| Nature of Claim | Business Interruption |
|---|---|
| Amount requested | Undetermined |

74.3

| Heat Media, Inc. D/B/A/ Puck | Undetermined |
|---|---|

| Nature of Claim | Defamation |
|---|---|
| Amount requested | Undetermined |

74.4

| Liberty Specialty Markets Bermuda Limited | Undetermined |
|---|---|

| Nature of Claim | Business Interruption |
|---|---|
| Amount requested | Undetermined |

74.5

| Visa U.S.A. Inc., Visa International Service Association, Visa Inc., Mastercard International Incorporated, Mastercard Incorporated | Undetermined |
|---|---|

| Nature of Claim | Antitrust Matter |
|---|---|
| Amount requested | Undetermined |

74.6

Visa U.S.A. Inc., Visa International Service Association, Visa Inc., Mastercard International          Undetermined
Incorporated, Mastercard Incorporated

Nature of Claim                    Antitrust Matter

Amount requested                   Undetermined

74.7

Yumi Shin                                                                                              Undetermined

Nature of Claim                    Contract Dispute

Amount requested                   Undetermined

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

None                                                                                                        $0.00

Nature of Claim

Amount requested

**76. Trusts, equitable or future interests in property**

76.1

The corporate aircraft is held in a trust, Saks Global Enterprises LLC is the Trustor and               $5,995,000.00
Wilmington Trust Company is the Owner Trustee

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

77.1

HBC-Simon JV Investment                                                                               Undetermined

77.2

Investment - AXONIC SASB I LP                                                                         Undetermined

77.3

Intercompany Interest Receivable - Saks.com LLC                                                       $22,264,329.84

77.4

Intercompany Promissory Note Receivable - Saks.com LLC                                               $495,742,129.10

**78. Total of Part 11.**

Add lines 71 through 77. Copy the total to line 90.                                                  $524,001,458.94

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 12:   Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $7,608,914.00 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $47,859.00 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $0.00 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $0.00 | |

**85. Farming and fishing-related assets.** Copy line 33, Part 6.                    $0.00

**86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7.                    $0.00

**87. Machinery, equipment, and vehicles.** Copy line 51, Part 8.                    $0.00

**88. Real property. Copy line 56, Part 9.**                    ➔                    $0.00

**89. Intangibles and intellectual property..** Copy line 66, Part 10.                    $0.00

**90. All other assets.** Copy line 78, Part 11.                    $524,001,458.94

**91. Total. Add lines 80 through 90 for each column**    91a.    $531,658,231.94        91b.    $0.00

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.                    $531,658,231.94

**SCHEDULE A/B 3 ATTACHMENT**

Checking, Savings, Money Market, or Financial Brokerage Accounts

| Name of Institution (Bank or Brokerage Firm) | Type of Account | Last 4 Digits of Account # | Current Value |
|---|---|---|---|
| BANK OF AMERICA | DIP ACCOUNT (ABL) | 6253 | $0.00 |
| BANK OF AMERICA | DIP ACCOUNT (SGUS) | 6334 | $0.00 |
| BANK OF AMERICA | LEGACY ABL MASTER FUNDING ACCOUNT | 9155 | $99,591.00 |
| BANK OF AMERICA | MISCELLANEOUS ACCOUNT | 9727 | $0.00 |
| BANK OF AMERICA | MISCELLANEOUS ACCOUNT | 9730 | $0.00 |
| WELLS FARGO | SAKS CORPORATE DEPOSIT ACCOUNT | 3817 | $0.00 |
| WELLS FARGO | SAKS GLOBAL EXPENSE ACCOUNT | 6292 | $0.00 |
| WELLS FARGO | SAKS GLOBAL EXPENSE ACCOUNT | 9071 | $0.00 |
| WELLS FARGO | SAKS GLOBAL MERCHANDISE ACCOUNT | 3444 | $0.00 |
| WELLS FARGO | SAKS GLOBAL MERCHANDISE ACCOUNT | 1185 | $0.00 |
| WELLS FARGO | SAKS GLOBAL PAYROLL ACCOUNT | 3451 | $0.00 |
| WELLS FARGO | SAKS GLOBAL TAXES ACCOUNT | 3469 | $0.00 |
| WELLS FARGO | SAKS MASTER DEPOSIT ACCOUNT | 4224 | $1,778,260.00 |
| WELLS FARGO | SAKS MASTER OPERATING ACCOUNT | 3386 | $5,235,469.00 |
| WELLS FARGO | SAKS MASTER STORE DEPOSIT ACCOUNT | 8793 | $0.00 |
| WELLS FARGO | SAKS MISCELLANEOUS ACCOUNT | 0763 | $495,594.00 |

**TOTAL      $7,608,914.00**

In re: Saks Global Enterprises LLC
Case No. 26-90103

**SCHEDULE A/B 15 ATTACHMENT**

Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses

| Name of Entity | % of Ownership | Valuation Method | Current Value | Footnotes |
|---|---|---|---|---|
| GHBC GROUPE HOLDINGS, INC. | 100.00% | NONE | UNDETERMINED | |
| HBC CONVENE F&F HOLDINGS LLC (NON-DEBTOR) | 43.88% | NONE | UNDETERMINED | |
| HBC US PROPCO HOLDINGS LLC | 100.00% | NONE | UNDETERMINED | |
| HBS GLOBAL PROPERTIES LLC (NON-DEBTOR) | 9.27% | NONE | UNDETERMINED | |
| HBSFA HOLDINGS LTD. | 7.07% | NONE | UNDETERMINED | |
| MERCURY AGGREGATOR HOLDCO LLC | SEE NOTE | NONE | UNDETERMINED | F/N: 5.137% OF EACH OF HBC I GP PREFERRED PREFERENCE INTERESTS, HBC I GP PREFERRED A INTERESTS AND HBC IV GP PREFERRED INTERESTS TRACKING UNITS |
| NONSUCH LLC | 100.00% | NONE | UNDETERMINED | |
| SAKS FIFTH AVENUE HOLDINGS INC. | 100.00% | NONE | UNDETERMINED | |
| SAKS GLOBAL US ASSURANCE LLC (NON-DEBTOR) | 100.00% | NONE | UNDETERMINED | |
| SGUS LLC | 100.00% | NONE | UNDETERMINED | |
| YORK FACTORY LLC | 100.00% | NONE | UNDETERMINED | |

**TOTAL   UNDETERMINED**

In re: Saks Global Enterprises LLC
Case No. 26-90103

**Fill in this information to identify the case:**

Debtor name: Saks Global Enterprises LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 26-90103

☐ **Check if this is an amended filing**

## Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:    List Creditors Who Have Claims Secured by Property**

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>**Amount of Claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

2.1

See Schedule D Attachment

**Date debt was incurred?**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**

**Describe the lien**

**Is the creditor an insider or related party?**

☐ No

☐ Yes

**Is anyone else liable on this claim?**

☐ No

☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

| | Column A | Column B |
|---|---|---|
| | $3,234,833,207.00 | UNDETERMINED |

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$3,234,833,207.00

**Part 2:**    **List Others to Be Notified for a Debt That You Already Listed**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| 3.1 | | |

Case 26-90103   Document 1301   Filed in TXSB on 03/15/26   Page 36 of 67

Debtor    Saks Global Enterprises LLC
          Name
Case number *(if known)* 26-90103

**Part 2:**    **List Others to Be Notified for a Debt That You Already Listed**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

SCHEDULE D ATTACHMENT
Creditors Who Have Secured Claims

| ID | Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Date Incurred | Last 4 Digits of Account # | If Multiple Creditors Have An Interest In The Same Property, Specify Each Creditor And Its Relative Priority | Describe Debtor's Property That Is Subject To A Lien | Describe The Lien | Is The Creditor An Insider Or Related Party? (Yes/No) | Is Anyone Else Liable On This Claim? (Yes/No) | Contingent | Unliquidated | Disputed | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | AJD PLATINUM INC. DBA AMERICAN JEWELRY DESIGNS | 36 W 44TH ST | SUITE 1301A | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.002 | ALEXIA ADMOR FRENCH DESIGNER GROUP LTD | 1385 BROADWAY | SUITE 310 | NEW YORK | NY | 10018 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.003 | BAIN CARDET HOLDINGS D/B/A MATTHEW BAIN CO. | 1680 MICHIGAN AVE | SUITE 1015 | MIAMI BEACH | FL | 33199 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.004 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL ST | 9TH FLOOR | BOSTON | MA | 02110 | | | | | | ASSET BACKED REVOLVING CREDIT FACILITY | NO | YES | | | | $408,270,276.00 | UNDETERMINED |
| 2.005 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH ST | | NEW YORK | NY | 10013 | | | | | | 2O NOTES | NO | YES | | | | $1,535,209,253.00 | UNDETERMINED |
| 2.006 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH ST | | NEW YORK | NY | 10013 | | | | | | 3O NOTES | NO | YES | | | | $478,558,641.00 | UNDETERMINED |
| 2.007 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH ST | | NEW YORK | NY | 10013 | | | | | | OLD NOTES | NO | YES | | | | $50,295,037.00 | UNDETERMINED |
| 2.008 | CYBEL TRADING CORP. | 18 E 48TH ST | SUITE 1302 | NEW YORK | NY | 10017 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.009 | DD WINGATE, LLC | 1515 BELLEAU WOOD DR | | TALAHASSEE | FL | 32308 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.010 | DEVA, INC. | 555 MADISON AVE | #20 FLOOR | NEW YORK | NY | 10022 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.011 | DONALD HUBER, INC. | 907 BROADWAY | SUITE 703 | NEW YORK | NY | 10010 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.012 | EMSARU JEWELS CORP | 608 FIFTH AVE | SUITE 500 | NEW YORK | NY | 10020 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.013 | ERICH, ROBERT | ADDRESS ON FILE | | | | | | | | | | UCC Lien | No | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.014 | ERICH, ROBERT | ADDRESS ON FILE | | | | | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.015 | EUGENIA KIM INC. NEW YORK | 34 7 W 36TH ST | SUITE 501 | NEW YORK | NY | 10018 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.016 | FINE EMERALD, INC. | 36 W 44TH ST | SUITE 1102 | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.017 | GURHAN NEW YORK INC | 160 FRANKLIN ST, #1 | | NEW YORK | NY | 10013 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.018 | HB STRATEGIES LLC | 28 HAVEMEYER PLACE | 2ND FLOOR | GREENWICH | CT | 06830 | | | | | | UCC Lien | No | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.019 | JARED LEHR. INC. | 1100 ALTA LOMA RD | SUITE 1505 | WEST HOLLYWOOD | CA | 90069 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.020 | LISA NIK, INC. | 9465 WILSHIRE BLVD | SUITE 300 | BEVERLY HILLS | CA | 90212 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.021 | LUSH JEWELS LTD. | 36 W 44TH ST | SUITE 1102 | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.022 | MISENO FINE JEWELRY | 223 WALL ST #409 | | HUNTINGDON | NY | 11743 | | | | | | UCC Lien | No | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.023 | MUSE IMPORTS LTD | 601 HUDSON ST | | NEW YORK | NY | 10014 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.024 | PEARLS BY SHARI LLC | 90 E BROADWAY | PO BOX 1792 | JACKSON | WY | 83001 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.025 | SANDAWANA HOLDINGS LTD. | 36 W 44TH ST | SUITE 1102 | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.026 | SGUS LLC | 225 LIBERTY ST | 31ST FLOOR | NEW YORK | NY | 10281 | | | | | | FILO ON-LOAN | NO | YES | | | | $400,000,000.00 | UNDETERMINED |
| 2.027 | SGUS LLC | 225 LIBERTY ST | 31ST FLOOR | NEW YORK | NY | 10281 | | | | | | NPC ON-LOAN | NO | YES | | | | $362,500,000.00 | UNDETERMINED |
| 2.028 | SIEGELSON'S DIAMONDS INC. | 589 FIFTH AVE | SUITE 1501 | NEW YORK | NY | 10017 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.029 | SYNA INC. | 2125 CENTER AVE | SUITE 107 | FORT LEE | NJ | 07024 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.030 | VALENTIN & KALICH JEWELRY MFG. LTD DBA VALENTIN MAGRO NEW YORK | 42 W 48TH ST | SUITE 903 | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |
| 2.031 | VIVID BLUE INC. | 36 W 44TH ST | SUITE 1301A | NEW YORK | NY | 10036 | | | | | | UCC LIEN | NO | | X | X | X | UNDETERMINED | UNDETERMINED |

TOTAL   $3,234,833,207.00   UNDETERMINED

In re: Saks Global Enterprises LLC
Case No. 26-90103

Page 1 of 1

**Fill in this information to identify the case:**

Debtor name: Saks Global Enterprises LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 26-90103

☐ Check if this is an amended filing

## Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | **Total claim** | **Priority amount** |
|---|---|---|---|

2.1

| | | **Total claim** | **Priority amount** |
|---|---|---|---|
| DELAWARE SECRETARY OF STATE<br>820 NORTH FRENCH STREET<br>WILMINGTON, DE 19801 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☑ Disputed | UNDETERMINED | UNDETERMINED |

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( **8** )

**Basis for the claim:**
ANNUAL REPORT

**Is the claim subject to offset?**
☑ No
☐ Yes

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | **Amount of claim** |
|---|---|---|

3.1

See Schedule E/F Part 2 Attachment

**Date or dates debt was incurred**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

**Is the claim subject to offset?**
☐ No
☐ Yes

$1,256,590,646.90

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| **Name and mailing address** | **On which line in Part 1 or Part 2 is the related creditor (if any) listed?** | **Last 4 digits of account number, if any** |
|---|---|---|
| 4.1 | Line | |
| | ☐ Not listed. Explain | |

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | | **Total of claim amounts** |
|---|---|---|---|
| 5a. **Total claims from Part 1** | | 5a. | $0.00 |
| 5b. **Total claims from Part 2** | | 5b. | $1,256,590,646.90 |
| 5c. **Total of Parts 1 and 2** Lines 5a + 5b = 5c. | | 5c. | $1,256,590,646.90 |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0001 | AALIYAH GIST | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0002 | AALIYAH JOSEPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0003 | AARON IRICK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0004 | AARON SELLERS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0005 | ABAGAIL RODRIGUES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0006 | ABAKAR MAHAMAT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0007 | ABEL SANCHEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0008 | ADDY RAMIRES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0009 | ADOLFO MARULANDA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0010 | ADONAI FRANKLIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0011 | ADRIANA LONGORIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0012 | ADRIANA SANCHEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0013 | AGATA ZAPPANI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0014 | AGNES SHOKRAI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0015 | AGUSTIN CECCHI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0016 | AHMED ELKESHK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0017 | AIDA ADAMS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0018 | AIDA GHARAKHANI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0019 | AIDA MUSTAFA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0020 | AIDE GONZALEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0021 | AITANA ROMERO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0022 | AIZHAN IRGALIYERG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | AIZHAN IRGALIYERG |
| 3.0023 | ALAN R SLOATE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0024 | ALANA BARILLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | ALANA BARILLA |
| 3.0025 | ALANA CAMMARANO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0026 | ALASHIA AND KWASHEDA MAYS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0027 | ALBA PANCIAGUA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0028 | ALEC MARSILI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0029 | ALEECIA COOPER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0030 | ALEECIA COOPER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0031 | ALEESIA COOPER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0032 | ALEJANDRO GOMEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0033 | ALESSANDRA DI BENEDETTO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0034 | ALEX COLLINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0035 | ALEXA CAMPBELL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0036 | ALEXANDER WICK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0037 | ALEXANDRA BIRNBAUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0038 | ALEXANDRA KAISER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0039 | ALEXANDRIA RUDOLPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0040 | ALEXANDRIA RUDOLPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0041 | ALEXANDRIA RUDOLPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0042 | ALEXANDRIA RUDOLPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0043 | ALEXANDRIA RUDOLPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0044 | ALEXANDRIA RUDOLPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0045 | ALEXANDRIA RUDOLPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0046 | ALEXANDRIA RUDOLPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0047 | ALEXANDRIA RUDOLPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0048 | ALEXANDRIA RUDOLPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0049 | ALEXANDRIA RUDOLPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0050 | ALEXANDRIA RUDOLPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0051 | ALEXIA HAMM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0052 | ALEXIA HAMM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0053 | ALEXIS DANIELS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0054 | ALEXIS ERDOS-MAJOR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0055 | ALEXIS ERDOS-MAJOR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0056 | ALEXIS ERDOS-MAJOR, ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0057 | ALEXIS ERDOS-MAJOR, ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0058 | ALEXIS LEE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0059 | ALFREDO LUA JR CEJA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0060 | ALI SOMWATTIE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0061 | ALICE G GHAZARIAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0062 | ALICE GHELLINI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0063 | ALICE HIGOR ALICE HIGOR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0064 | ALICE LI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0065 | ALICE LI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0066 | ALICIA AYALA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0067 | ALICIA CHERRY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0068 | ALICIA HERCZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0069 | ALICIA SPERO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0070 | ALINA HADJININ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0071 | ALISON HOOVER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0072 | ALISON HOWARD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0073 | ALLESIA AMBROSIO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0074 | ALMA LIKA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0075 | ALMA LIKA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0076 | ALVA BELTRE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0077 | ALYANA ACACIO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0078 | ALYSIA BERMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0079 | AMADU SANGARI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0080 | AMAL NAKKASH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0081 | AMANDA MACKS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0082 | AMANI ABDULWAHED | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0083 | AMARACHI NLEMIGBO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0084 | AMARTE USA HOLDINGS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0085 | AMAZON.COM SERVICES LLC / AMAZON PAYMENTS, INC. | A/R | PO BOX 84837 | | | SEATTLE | WA | 98124-6137 | | | FEES | X | X | X | NO | $900,000,000.00 |
| 3.0086 | AMI OSHANGHNESSY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0087 | AMILA COLON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0088 | AMIRPALESH SHAHNAZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0089 | AMY CHAFETZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0090 | AMY CLAIMANT NAME | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0091 | AMY FLETCHER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0092 | AMY G SREBNICK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0093 | AMY STERNER NELSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0094 | ANA GAERIADZE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0095 | ANA KURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0096 | ANAT KALUZSHNER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0097 | ANAT PERESS ANAT PERESS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0098 | ANDI MITLO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0099 | ANDREA BREZING | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0100 | ANDREA SARUBBI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0101 | ANDREA SCROGGY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0102 | ANDREA SHAW | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0103 | ANDREA STILLMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0104 | ANDREW BOWYER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0105 | ANDREW JARED | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0106 | ANELLA ODISHO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0107 | ANGELA WU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0108 | ANGELENE HAYES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0109 | ANGELENE HAYES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0110 | ANGELENE HAYES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0111 | ANGELENE HAYES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0112 | ANGELENE HAYES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0113 | ANIKA CALLOWAY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0114 | ANITA KRIEGER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0115 | ANIYAH BARNES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0116 | ANJA BEACHUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0117 | ANJA BEACHUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0118 | ANJA BEACHUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0119 | ANJA BEACHUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0120 | ANJA BEACHUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0121 | ANJA BEACHUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0122 | ANJANIE NARINE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0123 | ANKUR GANGAHAR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0124 | ANN GENSER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0125 | ANNA GALUCCI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0126 | ANNA SIGMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0127 | ANNABETH PARKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0128 | ANNE DAUER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0129 | ANNE E KELLY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0130 | ANNE THOMPSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0131 | ANNETTE LAWRENCE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0132 | ANNETTE LAWRENCE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0133 | ANNIE LOAYZA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0134 | ANOINNETTE CHILDS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0135 | ANTHONY GLAZE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0136 | ANTHONY JOHNSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0137 | ANTHONY ROSARIO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0138 | ANTHONY RUIZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0139 | ANTIONETTE ROBERTS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0140 | ANTOINIT SAFFO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0141 | ANTONIO MAGRUDER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0142 | ANYER RAMIREZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0143 | APRIL BLACKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0144 | ARACELI ELCHAMI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0145 | ARIANA CRAIG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0146 | ARIANI ROJAS GONZALEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0147 | ARLENE ARLENE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0148 | ARLENE CLAIMANT NAME | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0149 | ARLENE COLEMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0150 | ARLENE PERRY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0151 | ARLENE WEINBERG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0152 | ARMANDO DE LA VEGA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0153 | ARTEST ISAIAH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0154 | ARTHUR ULAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0155 | ASA BLUE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0156 | ASHA JAYAGOPAL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0157 | ASHLEY WILLIAMS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0158 | ASSABI SHOLEH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0159 | ATHANASIA SGOURIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0160 | ATHANASIA SGOURIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0161 | AUDREY SHANOUN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0162 | AUREA SINGH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0163 | AURELIA MARTIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0164 | AUSTIN MILLER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0165 | AVI SINGH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0166 | AVIVA HOSCHANDER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0167 | AYA ALAMIE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0168 | AYAD AZIZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0169 | AYAH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0170 | AZEA DAVIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0171 | AZITA BEHESHTI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0172 | BAOMING ZHANG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0173 | BARB PEPOON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0174 | BARB TRAGER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0175 | BARBARA BRICCA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0176 | BARBARA CONNOLLY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0177 | BARBARA FELDMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0178 | BARBARA KING | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0179 | BARBARA KOFFMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0180 | BARBARA MORRISON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0181 | BARBARA PINSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0182 | BARBARA SLOAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0183 | BARBARA WEISMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0184 | BARBARA ZIMERMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0185 | BARRY HIRSCH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0186 | BARRY HOCKFIELD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0187 | BE PHILAVONG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0188 | BEATRIZ BAEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

In re: Saks Global Enterprises LLC
Case No. 26-90103

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0189 | BEAUTY HOLDINGS LLC, D/B/A THE SALON PROJECT BY JOEL WARREN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0190 | BEAUTY HOLDINGS LLC, D/B/A THE SALON PROJECT BY JOEL WARREN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0191 | BEHNOUSH ALIKHANI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0192 | BELORYAN HAIK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0193 | BENDETTA ELEFTERION | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0194 | BENJAMIN PELTZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0195 | BENTLEY HERRERA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0196 | BERLINTE HIRESH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0197 | BERNADETTE BEEKMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0198 | BERNADETTE BEEKMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0199 | BERNADETTE BEEKMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0200 | BERNADETTE BEEKMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0201 | BERNADETTE BEEKMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0202 | BERNADETTE BEEKMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0203 | BERNADETTE BEEKMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0204 | BERNADETTE BEEKMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0205 | BERNADETTE BEEKMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0206 | BERNADETTE BEEKMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0207 | BERNADETTE BEEKMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0208 | BERNADETTE BEEKMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0209 | BERNIE CIUKURESCU BERNIE CIUKURESCU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0210 | BERNIE LAVERTY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0211 | BETH BAUMSTEIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0212 | BETH NOLAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0213 | BETH VARON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0214 | BETSY POTTRUCK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0215 | BETSY PUTTROCK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0216 | BEVERLY HARGET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0217 | BEVERLY HELFER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0218 | BEVERLY WATSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0219 | BILLIE DAVENPORT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0220 | BINA LEVY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0221 | BLAIR DOUGLASS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0222 | BLANCA SOTO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0223 | BODLANDER LINDA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0224 | BONNIE BOSLER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0225 | BONNIE WUNDERLICH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0226 | BOUCHRA BERNICHI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0227 | BOUIE, MICHAEL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0228 | BRANDI COLLINS THOMAS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0229 | BRANDON COOPER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0230 | BRENDA DEL VALLE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0231 | BRENDA LESLIE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0232 | BRENDA SCHWARTS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0233 | BRIAN C MCMAHON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0234 | BRIAN THOMAS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0235 | BRIAN THOMAS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0236 | BRIANNA PERES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0237 | BRIANNA TUCKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0238 | BRIGITTE KADERLI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0239 | BROOKE SMOKLER/ TORKIAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0240 | BROWN SAM M. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0241 | BUCHANAN CLARISSA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0242 | BUDGET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0243 | BYRON SMITH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0244 | CABEZA FALLS GOLPEER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0245 | CAHLIL MACKENZIE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0246 | CANO PULIDO AN INDIVIDUAL HUMBERTO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0247 | CAREN NEWMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0248 | CARLA BUSICK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0249 | CARLOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0250 | CARLY SHORTZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0251 | CARMEN D'ALESSIO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0252 | CARMEN DIGES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0253 | CARMEN GULAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0254 | CARMEN THOMPSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0255 | CAROL ABEL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0256 | CAROL BALLOCK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0257 | CAROL BURKHART | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0258 | CAROL CAMPBELL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0259 | CAROL HALL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0260 | CAROL HORNER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0261 | CAROL HYLANT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0262 | CAROL MELTZER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0263 | CAROL OLSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0264 | CAROL WELCH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0265 | CAROLEE SHARE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0266 | CAROLINE JEANA OH, AS ASSIGNEE OF ANTHOLOGY PRODUCTIONS INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0267 | CAROLYN COLE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0268 | CAROLYN WULFF | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0269 | CARRIE ROGERS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0270 | CASSANDRA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0271 | CASSANDRA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0272 | CASSANDRA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0273 | CASSANDRA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0274 | CASSANDRA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0275 | CASSANDRA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0276 | CASSANDRA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0277 | CASSANDRA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0278 | CASSANDRA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0279 | CASSANDRA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0280 | CASSANDRA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0281 | CASSANDRA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0282 | CASSONDRA JOSEPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0283 | CASSONDRA JOSEPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0284 | CASSONDRA JOSEPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0285 | CASSONDRA JOSEPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0286 | CASSONDRA JOSEPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0287 | CASSONDRA JOSEPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0288 | CASSONDRA JOSEPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0289 | CASSONDRA JOSEPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0290 | CASSONDRA JOSEPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0291 | CASSONDRA JOSEPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0292 | CASSONDRA JOSEPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0293 | CASSONDRA JOSEPH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0294 | CATE HENRY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0295 | CATHERINE HYDE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0296 | CATHERINE LIU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0297 | CATHERINE MARGUERITE SCHENQUERMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0298 | CATHERINE POLLACK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0299 | CATHERINE SCHENQURMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0300 | CATHERINE SEIGLER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0301 | CATHY SUMMER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0302 | CECILIY E JENKINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0303 | CEDERIC WILLIAMS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0304 | CEDOMIR ETEROVIC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0305 | CENTER FOR ENVIRONMENT HEALTH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0306 | CHAD E HARKINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0307 | CHARLES A RASMUSSEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0308 | CHARLOTTE JIANG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0309 | CHARLOTTE ROBENSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0310 | CHERISE ROBINSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0311 | CHERYL PIPER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0312 | CHERYL SILBERMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0313 | CHERYL SUZUKI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0314 | CHIDALE HENDERSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0315 | CHIVONNE CLAIRMONT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0316 | CHRIS FIELDING | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0317 | CHRISTA CHAMPION | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0318 | CHRISTA PROCTOR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0319 | CHRISTINA ARONOWITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0320 | CHRISTINA SANTOS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0321 | CHRISTINE CAMPBELL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0322 | CHRISTINE DUB | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0323 | CHRISTINE MIZRAHI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0324 | CHRISTOPHER BLANCO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0325 | CHRISTOPHER FUNDERBURK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0326 | CHRISTOPHER GUY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0327 | CHRISTOPHER NALLS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0328 | CHRISTOPHER OKAFOR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0329 | CHUHUI MCCANN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0330 | CHUNG KIM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0331 | CIU LI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0332 | CLAIM # 2591318613 AVIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0333 | CLAIRE BULL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0334 | CLARA BURNS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0335 | CLARE SPIEGELGLASS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0336 | CLAUDELL HARRISON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0337 | CLAUDIA DEL VILLAR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0338 | CLOVIS PLUMMER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0339 | CONNIE (MARIA) STREEGAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0340 | CONSTANCE LEWIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0341 | COREY DURBIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0342 | COREY FARQUAHAR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0343 | COREY FARQUAHAR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0344 | COREY KING | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0345 | CORI ROSA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0346 | CORINA JENKINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0347 | CORNEZIA MOLKENTELER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0348 | COURTNEY ROWLAND | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0349 | CRISTIANO UTLEY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0350 | CRYSTAL BULLARD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0351 | CURSHAY HORNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0352 | CXT SYSTEMS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0353 | CXT SYSTEMS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0354 | CXT SYSTEMS, INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0355 | CYNTHIA BLACK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0356 | CYNTHIA COSS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0357 | CYNTHIA LEINER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0358 | DAFNI FRYER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0359 | DAHLIA ARAUJO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0360 | DAILYN YAUQEL DEL RIO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0361 | DAJAH BARNHART | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0362 | DALEANA VEGA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0363 | DALIA EL SHEIKH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0364 | DALYIA MCFADDEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0365 | DALYN LASSO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0366 | DAN CAMPBELL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0367 | DANA AURISY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0368 | DANA KALAZANI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0369 | DANA WHITEHEAD RIGG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0370 | DANH LE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0371 | DANIEL BROWN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0372 | DANIEL CAYTON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0373 | DANIEL D BROWN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0374 | DANIEL HORNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0375 | DANIEL JAROSHEWICH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0376 | DANIEL KRUL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0377 | DANIEL MORA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0378 | DANIEL PARK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0379 | DANIEL RATLEY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0380 | DANIELLE DABISH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0381 | DANIELLE GARNEAU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0382 | DANNY WILLIAMSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0383 | DAPHE ARRON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0384 | DAPHNE BOONS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0385 | DARIN COLLINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0386 | DARLENA STARK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0387 | DARSHON VALENTINE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0388 | DARYL YOUNG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0389 | DASIA HARRIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0390 | DAVID JOHNSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0391 | DAVID LIPARI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0392 | DAVID ROBINSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0393 | DAVID STRACQUALURSI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0394 | DAVID TOLBERT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0395 | DAVID TOLBERT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0396 | DAVIDA MASON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0397 | DAVILA LINA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0398 | DAVIN ENEA DAVIN ENEA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0399 | DAVTYAN EMIL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0400 | DAWN DOUGHTEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0401 | DEANNA MOLLOY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0402 | DEBBIE CARTHAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0403 | DEBBIE CARTHAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0404 | DEBBIE CARTHAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0405 | DEBBIE CARTHAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0406 | DEBBIE CARTHAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0407 | DEBBIE CARTHAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0408 | DEBBIE CARTHAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0409 | DEBBIE CARTHAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0410 | DEBBIE CARTHAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0411 | DEBBIE CARTHAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0412 | DEBBIE CARTHAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0413 | DEBBIE CARTHAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0414 | DEBBIE DAVIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0415 | DEBBIE MCCRAY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0416 | DEBBY CRLOVIC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0417 | DEBORA MCGUIRE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0418 | DEBORAH LANSDOWNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0419 | DEBORAH TRETTE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0420 | DEBRA BOND | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0421 | DEBRA BURNS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0422 | DEBRA CARIMINO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0423 | DEBRA KLEIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0424 | DEBRA OMALLEY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0425 | DEBRA WEINRIB | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0426 | DEBRAH DAVILA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0427 | DECLINED DECLINED | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0428 | DEL SABZEROU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0429 | DELIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0430 | DELORES BENNETT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0431 | DELORES FLOYD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0432 | DELPHINE LE SOFF | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0433 | DEMARIO JOHNSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0434 | DEMI ROSE OGLESBY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0435 | DEMNYS ANEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0436 | DENISE DIXON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0437 | DENISE JONES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0438 | DENISE MARSHALL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0439 | DENNIS MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0440 | DENNIS MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0441 | DENNIS MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0442 | DENNIS MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0443 | DENNIS MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0444 | DENNIS MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0445 | DENNIS MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0446 | DENNIS MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0447 | DENNIS MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0448 | DENNIS MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0449 | DENNIS MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0450 | DENNIS MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0451 | DEREK SELDERS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0452 | DESIREE SCHUMACHER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0453 | DESMONDA GARNETT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0454 | DESTANY NURSE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0455 | DIAMOND KING | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0456 | DIAN DUKAM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0457 | DIANA ROSETTO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0458 | DIANE BRUSCO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0459 | DIANE JOHNSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0460 | DIANE MOKHTARI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0461 | DIANNA SMITH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0462 | DIANNE CHAPMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0463 | DINA MILLER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0464 | DINA ZUCKERBERG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0465 | DNISHA TAYLOR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0466 | DOINA BOGDON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0467 | DOLORES LAMPORT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0468 | DOMINIC SIWIK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0469 | DONALD GRANT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0470 | DONALD SITARSKI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

In re: Saks Global Enterprises LLC
Case No. 26-90103

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0471 | DONNA BIRCHFIELD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0472 | DONNA EMEIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0473 | DONNA FORBES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0474 | DONNA GRIDER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0475 | DONNA LIAROS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0476 | DONNA PAPADAKIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0477 | DONNA PETRYLAK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0478 | DONNA RANKIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0479 | DONNETTA GOLDSTEIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0480 | DONOVAN DESCHAMPZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0481 | DORA CARRILLO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0482 | DOREEN BURGES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0483 | DOREEN KUMAR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0484 | DORIS FARHAT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0485 | DORIS FINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0486 | DORIS LIPANSKY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0487 | DORIS MOCIO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0488 | DOROTHY P GORDON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0489 | DORRIS COLLINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0490 | DOUGLAS GULTZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0491 | DZAIRA BOADA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0492 | EARLEAN CHANEY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0493 | EBONI LEFTWICH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0494 | EDDIE FOR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0495 | EDELTRAUD DAVID | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0496 | EDITA FERATOVIC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0497 | EDWIN REED | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0498 | EFFIE BOWEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0499 | EILEEN CALIGIURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0500 | EISENROD FRANCINE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0501 | ELAINE ALTMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0502 | ELAINE CHEUNG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0503 | ELAINE MOEDE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0504 | ELAINE WHITNEY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0505 | ELANA GORDON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0506 | ELBERT CLAIRMONT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0507 | ELI GUCAILO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0508 | ELISA MORALES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0509 | ELISA MORALES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0510 | ELIZABETH ACEVES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0511 | ELIZABETH C JEWETT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0512 | ELIZABETH CASSANDRA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0513 | ELIZABETH GALLEGOS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0514 | ELIZABETH HENRY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0515 | ELIZABETH MALATESTA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0516 | ELIZABETH MALATESTA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0517 | ELIZABETH RUMBAUGH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0518 | ELLEN GALLO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0519 | ELLIE SALOMON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0520 | ELOY PADRON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0521 | ELSA MEGERDICHIAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0522 | ELSIE OTOO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0523 | ELY MENDIETA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0524 | ELYSE GOLDSTEIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0525 | EMERIE RAMIREZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0526 | EMERSON MELO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0527 | EMILY OSTRANDER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0528 | EMILY WONG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0529 | ENID CHANG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0530 | ENZO RISI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0531 | ERIC A MCFADEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0532 | ERIC COHLER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0533 | ERIC ERIC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0534 | ERIC SO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0535 | ERICA CASALE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0536 | ERICA ESPINAL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0537 | ERICA REINARD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0538 | ERIK STEPANYAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0539 | ERIKA TARGUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0540 | ERIKA TARGUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0541 | ERIKA TARGUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0542 | ERIKA TARGUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0543 | ERIKA TARGUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0544 | ERIKA TARGUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0545 | ERIKA TARGUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0546 | ERIKA TARGUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0547 | ERIKA TARGUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0548 | ERIKA TARGUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0549 | ERIKA TARGUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0550 | ERIKA TARGUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0551 | ERIKA TUNNERMANN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0552 | ERIN HELGERSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0553 | ERNA MHERIEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0554 | ESSADIA ABOUELMJAMAR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0555 | ESTELA TACAZON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0556 | ESTELLE SHNEE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0557 | ESTHER BRODSKY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0558 | ESTHER COHEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0559 | ETHAN GABRIEL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0560 | ETHEL M MAKI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0561 | EUGENIA CALDERON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0562 | EUNICE MOORE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0563 | EVA ALEXANDER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0564 | EVA TSIRKLIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0565 | EVAN LOCKWOOD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

In re: Saks Global Enterprises LLC
Case No. 26-90103

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0566 | EWA SCHEINBLUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0567 | FANGDA SUN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0568 | FANNY FERREIRA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0569 | FARAH MALEK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0570 | FARRAH GUENDIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0571 | FAYE SHAMMO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0572 | FAYE TAYLOR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0573 | FERAIDOON FARROKHI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0574 | FERIAL ARVANAGHI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0575 | FERNANDO TORRES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0576 | FERREIRA ANTONIO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0577 | FITCH | | | | | | | | | | TRADE PAYABLE | X | X | X | NO | $250,000.00 |
| 3.0578 | FITZGERALD MORGAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0579 | FLORA SHAIR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0580 | FLORA SHIRALIPOR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0581 | FLORANCE CURCIO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0582 | FONSECA TANIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0583 | FORTUNATA BARONE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0584 | FRADKIN IGOR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0585 | FRAN BLUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0586 | FRAN GOLDBERG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0587 | FRANCES DEMIRJIAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0588 | FRANCES PICONE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0589 | FRANCINE EISENROD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0590 | FRANCIS DORYUMU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0591 | FRANCISCO J RODRIGUEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0592 | FRANK JAROZEWSKI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0593 | FRANK LIPSCOMB | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0594 | FRANK MAGLIARI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0595 | FRANKIE HING | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0596 | FRANKIE HING | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0597 | FRED COCCAGNA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0598 | FREDDIE DIXON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0599 | FRITZIE ROOP | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0600 | FRONLIDE SCHARPF | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0601 | GABRIELLA HOWARD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0602 | GADIEL RODARTE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0603 | GAIL MARLYN REISENBEREG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0604 | GAIL PRESS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0605 | GALINA TESLER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0606 | GARY GARTNER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0607 | GAYANE KARADZHYAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0608 | GEORGE LAWRENCE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0609 | GEORGE MOORE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0610 | GEORGINA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0611 | GEORGINA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0612 | GEORGINA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0613 | GEORGINA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0614 | GEORGINA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0615 | GEORGINA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0616 | GEORGINA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0617 | GEORGINA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0618 | GEORGINA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0619 | GEORGINA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0620 | GEORGINA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0621 | GEORGINA MEDURI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0622 | GERALD GRABINGER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0623 | GERALD JANTZI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0624 | GIANNI GOJCAJ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0625 | GIGI SAINT PE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0626 | GILBERT BRADFORD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0627 | GINA JOHNSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0628 | GINA MCCUTCHEON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0629 | GIOVANNA CAREY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0630 | GITY JAVAHERI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0631 | GLEN ROSTEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0632 | GLENDELA WILLIAMS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0633 | GLORIA ENGELMANN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0634 | GOVANNY TORO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0635 | GRACE BROUGHTON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0636 | GRACE GICHUHI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0637 | GRACELYNN HALL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0638 | GRACIE MANSION | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0639 | GRAHAM ACQUAAH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0640 | GREGORY LISSOW | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0641 | GREGORY YANEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0642 | GRETA MOSS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0643 | GRETA MOSS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0644 | GRETA MOSS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0645 | GRETA MOSS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0646 | GRETA MOSS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0647 | GRETA MOSS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0648 | GRETA MOSS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0649 | GRETA MOSS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0650 | GRETA MOSS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0651 | GRETA MOSS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0652 | GRETA MOSS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0653 | GRETA MOSS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0654 | GRETEL TRULLENQUE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0655 | GUARDIAN OF C BRUCKMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0656 | GUERLINE SEIDE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0657 | GUOQIN JIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0658 | GWEN GARCIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0659 | HA CHEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0660 | HAFIZA DALIRI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

In re: Saks Global Enterprises LLC
Case No. 26-90103

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0661 | HAILEY.A TATE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0662 | HAIRSTON, CHARMAINE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0663 | HAJIN HYE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0664 | HALA MASHHOUR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0665 | HALEH EGHRARI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0666 | HAMCHAN HARDEO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0667 | HANNADI KHANAT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0668 | HANNAN SHOBOSH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0669 | HANSY TAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0670 | HARI PATEL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0671 | HAROLD COZEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0672 | HARRIET STAR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0673 | HARRY BELLEVUE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0674 | HAZEL FLORES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0675 | HAZEL SOLOMON TILBURY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0676 | HAZEL SOLOMON-TIBURY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0677 | HBC STERLING LLC | 225 LIBERTY STREET, 31ST FLOOR | | | | NEW YORK | NY | 10281 | | | INTERCOMPANY INTEREST PAYABLE | X | X | X | NO | $140,483.80 |
| 3.0678 | HBC STERLING LLC | 225 LIBERTY STREET, 31ST FLOOR | | | | NEW YORK | NY | 10281 | | | INTERCOMPANY PROMISSORY NOTE | X | X | X | NO | $3,128,040.98 |
| 3.0679 | HEATHER MELVIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0680 | HEDDY MILOSZEWSKI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0681 | HEIDI HARRIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0682 | HELAINE SCHNALL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0683 | HELEN QUAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0684 | HELEN YURJEVICH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0685 | HELENA YAU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0686 | HENDRIX PEGORCH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0687 | HENOK AMDIE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0688 | HIBA SADDIQUI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0689 | HIENDY HENRIQUEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0690 | HILCO | 5 REVERE DRIVE | SUITE 206 | | | NORTHBROOK | IL | 60062 | | | TRADE PAYABLE | X | X | X | NO | $180,000.00 |
| 3.0691 | HIU SHUN CHOY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0692 | HMAYAK KHACHATRYAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0693 | HOA VAN DANG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0694 | HOLLY LUNA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0695 | HOLLY M. RIDDEL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0696 | HONG THI CHAU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0697 | HOPE TAFET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0698 | HOPE TAFET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0699 | HOPE TAFET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0700 | HOPE TAFET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0701 | HOPE TAFET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0702 | HOPE TAFET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0703 | HOPE TAFET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0704 | HOPE TAFET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0705 | HOPE TAFET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0706 | HOPE TAFET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0707 | HOPE TAFET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0708 | HOPE TAFET | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0709 | HRACH OGANEGYAN HRACH OGANEGYAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0710 | HRACH OGANESYAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0711 | HUGH GREENWOOD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0712 | HUMBERTO FERNANDEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0713 | HWIDA SAFAR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0714 | IDA MONNA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0715 | ILEANA ALVAREZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0716 | ILEANA ORTIZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0717 | ILIANA BRITO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0718 | INGEBORG BUIUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0719 | INGRID JEAN-GILLES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0720 | INGRID SANABRIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0721 | INGRID WOLLNER - WORTH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0722 | IRAIDA CABALLERO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0723 | IRAIS GABRIEL-MOM FABIAN MATEO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0724 | IRENE ETMEKJIAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0725 | IRENE STERN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0726 | IRINA BEKKERMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0727 | IRMA GOMEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0728 | ISABEL LOPEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0729 | ISABELLA GONZALEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0730 | ISABELLE MARKHAM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0731 | ISABELLE ROMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0732 | ISADORA FIGUEREDO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0733 | ISELA CLA ISELA CLARISSA CARDENAS AISPOR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0734 | IVAN VARGAS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0735 | IVY MOONASAR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0736 | JACK SCOVILLE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0737 | JACKIE CHAPEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0738 | JACKIE FATTAHI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0739 | JACKIE LACHER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0740 | JACKIE LAYNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0741 | JACOB FRIEDMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0742 | JACQUELINE GOSS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0743 | JACQUELINE MARINE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0744 | JACQUELYN GOMEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0745 | JAD KHAIRALLAH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0746 | JAIQUI DUAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0747 | JAKELINE BRINEGAR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0748 | JALANDA THOMAS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0749 | JAMAL MUNNERLYN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0750 | JAMARR WOOD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0751 | JAMES WILBAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0752 | JAMES WILBAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0753 | JAMES WILBAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0754 | JAN BLUMENFELD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0755 | JANE DIETRICH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

In re: Saks Global Enterprises LLC
Case No. 26-90103

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0756 | JANE GRIMBERG CASTROIANO DE COHEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0757 | JANE LEFKOWITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0758 | JANE LEFKOWITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0759 | JANE LEFKOWITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0760 | JANE LEFKOWITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0761 | JANE LEFKOWITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0762 | JANE LEFKOWITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0763 | JANE LEFKOWITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0764 | JANE LEFKOWITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0765 | JANE LEFKOWITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0766 | JANE LEFKOWITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0767 | JANE LEFKOWITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0768 | JANE LEFKOWITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0769 | JANELLE PRADIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0770 | JANET HERNANDEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0771 | JANICE ALBRIGHT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0772 | JANICE APORTELA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0773 | JANINE BENYAMINOVICH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0774 | JANYCE FRIEDMAN` | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0775 | JAQUELINE MARTIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0776 | JAQUELINE WASERMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0777 | JARETT ARGULETA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0778 | JASMINA VICKERS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0779 | JASMINE BROOKS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0780 | JASON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0781 | JAX TITLE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0782 | JAYSHRI DOSHI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0783 | JEAN LOUIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0784 | JEANETTE MARKS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0785 | JEANNE SACKLOW | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0786 | JEANNE SACKLOW | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0787 | JEANNE SACKLOW | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0788 | JEANNE SACKLOW | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0789 | JEANNE SACKLOW | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0790 | JEANNE SACKLOW | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0791 | JEANNE SACKLOW | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0792 | JEANNE SACKLOW | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0793 | JEANNE SACKLOW | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0794 | JEANNE SACKLOW | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0795 | JEANNE SACKLOW | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0796 | JEANNE SACKLOW | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0797 | JEANNIE BALDWIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0798 | JED WEISS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0799 | JED WEISS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0800 | JEFFERIES LLC | ATTN: JAMES WALSH | 520 MADISON AVE | | | NEW YORK | NY | 10022 | | | TRADE PAYABLE | X | X | X | NO | $7,000,000.00 |
| 3.0801 | JEFFREY HELD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0802 | JENNA DUNCAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0803 | JENNIFER BENOWITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0804 | JENNIFER HART | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0805 | JENNIFER HILLIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0806 | JENNIFER INFANTI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0807 | JENNIFER JARBO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0808 | JENNIFER LAMB | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0809 | JENNIFER ORSI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0810 | JENNY ESQUIVEL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0811 | JENNY ESQUIVEL-MATAMOROS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0812 | JENNY LIU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0813 | JERMAIN DRAYTON SIERRA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0814 | JEROME WILLIAMSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0815 | JERRI PAZDERNIK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0816 | JERRY RICE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0817 | JESSICA BRAVO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0818 | JIANLING ZHOU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0819 | JILL BRAUN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0820 | JILL ENGLAND | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0821 | JILL FLOMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0822 | JILL GALUS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0823 | JILL GOMBERG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0824 | JILL GREEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0825 | JILL JANGER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0826 | JILL PARKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0827 | JILL SIMONS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0828 | JILLIAN GERMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0829 | JIM JEFFERS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0830 | JINGWEN GUO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0831 | JOAN MCCOURT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0832 | JOAN PRIZANT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0833 | JOAN SCHNITZER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0834 | JOANNA KENNEDY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0835 | JOANNE BENDER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0836 | JOANNE ESSIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0837 | JOANNE PARADISO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0838 | JOANNE WAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0839 | JOAO ALBUQUERQUE MELO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0840 | JOAO GLUCK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0841 | JOCELYN ZHANG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0842 | JODEY MUTCHLER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0843 | JODI AXIOTAKIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0844 | JOE MCGEE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0845 | JOELMA DE RUGGIERO SIMON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0846 | JOHANNA COLLMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0847 | JOHN COMO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0848 | JOHN CONA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0849 | JOHN CONA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0850 | JOHN CONA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

In re: Saks Global Enterprises LLC
Case No. 26-90103

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0851 | JOHN CONA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0852 | JOHN CONA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0853 | JOHN CONA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0854 | JOHN CONA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0855 | JOHN CONA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0856 | JOHN CONA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0857 | JOHN CONA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0858 | JOHN CONA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0859 | JOHN CONA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0860 | JOHN JACOB | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0861 | JOHN LINDENMEIER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0862 | JOHN NAPLES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0863 | JOHN SHIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0864 | JOHN T SHEILDS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0865 | JOHNNY ESPINAL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0866 | JOICE JONES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0867 | JONATHAN LEECH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0868 | JONATHAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0869 | JORDAN LEVY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0870 | JORGE VEGA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0871 | JOSE BALAS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0872 | JOSE PEREZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0873 | JOSE ROSARIO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0874 | JOSE ROSARIO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0875 | JOSE VILLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0876 | JOSELYNNE FORDE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0877 | JOSEPH DIAB | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0878 | JOSEPHINE POLLARO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0879 | JOSEY SPATARO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0880 | JOSH COHEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0881 | JOSHUA KURTZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0882 | JOSIAH SATHE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0883 | JOVANI FASHION LTD. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0884 | JOYA MORZOV | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0885 | JOYCE RECHTZIGEL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0886 | JUAN INGA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0887 | JUAN VALDEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0888 | JUANA CASTANEDA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0889 | JUDITH AVERBUCH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0890 | JUDITH CHALFIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0891 | JUDITH KRAMER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0892 | JUDY LETO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0893 | JUDY O'NEIL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0894 | JUDY SALMON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0895 | JUDY WEISS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0896 | JULIA HARRIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0897 | JULIA HARRIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0898 | JULIA HARRIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0899 | JULIA HARRIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0900 | JULIA HARRIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0901 | JULIA HARRIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0902 | JULIA HARRIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0903 | JULIA HARRIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0904 | JULIA HARRIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0905 | JULIA HARRIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0906 | JULIA HARRIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0907 | JULIA HARRIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0908 | JULIE ANN YARBROUGH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0909 | JULIE MANZA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0910 | JULIE NGYUEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0911 | JULIE STARR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0912 | JULIE WILKINSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0913 | JULIETTE GRAY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0914 | JUM GWON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0915 | JUMANA ALRUBAIE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0916 | JUNG CHEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0917 | JUNIOR CORDOBA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0918 | JUSTIN CHANG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0919 | JUSTINA ONWUBUYA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0920 | JUTTA HARDEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0921 | JYSHAWN LUCAS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0922 | KACIE MORRIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0923 | KAITLYN PHILLIPS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0924 | KAITLYN WANG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0925 | KALEEYAH HOPKINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0926 | KALIOPI FITOUSIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0927 | KARADZHYAN GAYANE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0928 | KAREN AUSTER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0929 | KAREN CARAMICO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0930 | KAREN CRIVELLO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0931 | KAREN DEVLIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0932 | KAREN MCGETRICK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0933 | KAREN REARDON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0934 | KAREN SKOLNICK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0935 | KARIM SAIFA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0936 | KARIN SULTZBACH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0937 | KARINA ORTEGA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0938 | KARLA RODIRGUEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0939 | KARLA ROSALES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0940 | KARLENE ANDERSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0941 | KAROL JACOBS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0942 | KARYN HADE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0943 | KASHIF SHAH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0944 | KATE GINMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0945 | KATE HUDSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

In re: Saks Global Enterprises LLC
Case No. 26-90103

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.0946 | KATE SEO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0947 | KATE WILGER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0948 | KATHA KNIPPA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0949 | KATHERINE BOGDAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0950 | KATHLEEN CALISE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0951 | KATHLEEN DEMARAS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0952 | KATHLEEN YONEDA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0953 | KATHY HUNTER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0954 | KATHY SCHUTZER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0955 | KAVINE HOLNESS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0956 | KAVINE HOLNESS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0957 | KAVINE HOLNESS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0958 | KAY GOLITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0959 | KAY WILKINSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0960 | KAYE VILLANUEVA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0961 | KEEGAN FURIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0962 | KEIMARI HIGH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0963 | KELLI HUBBARD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0964 | KELLY MCGURN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0965 | KELLY MCGURN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0966 | KELLY MCGURN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0967 | KELLY MCGURN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0968 | KELLY MCGURN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0969 | KELLY MCGURN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0970 | KELLY MCGURN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0971 | KELLY MCGURN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0972 | KELLY MCGURN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0973 | KELLY MCGURN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0974 | KELLY MCGURN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0975 | KELLY MCGURN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0976 | KELLY STEVEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0977 | KELLY WELKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0978 | KELLY WHITAKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0979 | KELLY WHITAKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0980 | KELLY WHITAKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0981 | KELLY WHITAKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0982 | KELLY WHITAKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0983 | KELLY WHITAKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0984 | KELLY WHITAKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0985 | KELLY WHITAKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0986 | KELLY WHITAKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0987 | KELLY WHITAKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0988 | KELLY WHITAKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0989 | KELLY WHITAKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0990 | KENESE MONTIEL PAPALII | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0991 | KENIEL MARTINEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0992 | KENNETH MILLER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0993 | KENYON GREEN JR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0994 | KETIA DAREUS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0995 | KEVIN OLMOS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0996 | KEYANA TAYLOR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0997 | KHATERA KAZEM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0998 | KHRIS BLAKELY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.0999 | KIM BECKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1000 | KIM KYUNG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1001 | KIM YOUNG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1002 | KIMBERLY IKEVER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1003 | KIMBERLY KOOK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1004 | KIMBERLY LUTE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1005 | KINGAD WILLIAMS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1006 | KITTIE WEST | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1007 | KONA MADURO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1008 | KORI ROBINSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1009 | KRISTEN SAOUD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1010 | KRISTI HOPPER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1011 | KRISTINA E LAROSE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1012 | KRISTINA HIRSCHFELD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1013 | KRISTINE BAUER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1014 | KRISTYL SUN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1015 | LAICIA SANTANA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1016 | LAKISHA COLEY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1017 | LANEKE SHANQUENETHIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1018 | LARISSA T MARTINEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1019 | LARRY PAYNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1020 | LARRY PAYNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1021 | LARRY PAYNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1022 | LARRY PAYNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1023 | LARRY PAYNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1024 | LARRY PAYNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1025 | LARRY PAYNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1026 | LARRY PAYNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1027 | LARRY PAYNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1028 | LARRY PAYNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1029 | LARRY PAYNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1030 | LARRY PAYNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1031 | LATHAM | PO BOX 7247-8181 | | | | PHILADELPHIA | PA | 19170 | | | TRADE PAYABLE | X | X | X | NO | $87,092.00 |
| 3.1032 | LATONYA ROBY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1033 | LATUSHA VAINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1034 | LATUSHA VAINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1035 | LATUSHA VAINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1036 | LATUSHA VAINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1037 | LATUSHA VAINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1038 | LATUSHA VAINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1039 | LATUSHA VAINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1040 | LATUSHA VAINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

In re: Saks Global Enterprises LLC
Case No. 26-90103

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1041 | LATUSHA VAINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1042 | LATUSHA VAINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1043 | LATUSHA VAINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1044 | LATUSHA VAINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1045 | LAURA ALVAREZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1046 | LAURA KING | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1047 | LAURA THRALL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1048 | LAUREN STATEMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1049 | LAURIE CARDONE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1050 | LAVERNA ELLEN MYERS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1051 | LAVONNE GARY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1052 | LAWRENCE MORRIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1053 | LAWRENCE WARSHAUER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1054 | LAWSON BENDER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1055 | LAWSON BETH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1056 | LEE KASSEL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1057 | LEE MCKIBBIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1058 | LEE PARKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1059 | LENA BARSEGHIAN` | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1060 | LEO SEG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1061 | LEOMARY RODRIGUEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1062 | LEON ZALEWSKI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1063 | LEONARD KINLER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1064 | LEONIDAS GELLES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1065 | LESLIE LEVITT-RASCHELLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1066 | LESLIE LEVITT-RASCHELLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1067 | LESLIE LEVITT-RASCHELLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1068 | LESLIE LEVITT-RASCHELLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1069 | LESLIE LEVITT-RASCHELLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1070 | LESLIE LEVITT-RASCHELLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1071 | LESLIE LEVITT-RASCHELLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1072 | LESLIE LEVITT-RASCHELLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1073 | LESLIE LEVITT-RASCHELLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1074 | LESLIE LEVITT-RASCHELLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1075 | LESLIE LEVITT-RASCHELLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1076 | LESLIE LEVITT-RASCHELLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1077 | LESLIE MANDEL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1078 | LESLIE THOMAS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1079 | LESTER PERDOMO BENITEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1080 | LEWIS COLEMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1081 | LIAM MCDONAGH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1082 | LIANNA ASATRYAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1083 | LICATA AMPARO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1084 | LIDE GOODWIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1085 | LIGE XBROOKS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1086 | LIJING OUYANG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1087 | LILLIAN FUCHS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1088 | LILLIANA MARQUEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1089 | LIN PISTILLI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1090 | LIN PISTILLI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1091 | LIN ZANG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1092 | LINA SILAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1093 | LINCOLN SCHLEIFER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1094 | LINDA B BEACH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1095 | LINDA BEHR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1096 | LINDA BRICKMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1097 | LINDA DELANEY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1098 | LINDA JONES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1099 | LINDA LAWRENCE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1100 | LINDA MILANO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1101 | LINDA PAULK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1102 | LINDA RENKWITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1103 | LINDA SMITH-GASTON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1104 | LINDA VOGEL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1105 | LINDA WALKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1106 | LINDA YOUNG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1107 | LINDSAY ALVIN B. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1108 | LINDSEY RESNICK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1109 | LINDY KNUDSEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1110 | LINFO IP, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1111 | LISA ARRIBAS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1112 | LISA BIRD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1113 | LISA BRAVO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1114 | LISA CALLAWAY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1115 | LISA DORDICK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1116 | LISA ROBENSEIFNER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1117 | LISA SMUCKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1118 | LISA YASSINGER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1119 | LIU QINGRONG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1120 | LIYAN AMER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1121 | LIYUAN ZHOU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1122 | LIZA SOTO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1123 | LOGAN STOCK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1124 | LOGAN STOCK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1125 | LOGAN STOCK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1126 | LOIS M COOK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1127 | LOIVA RIVERA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1128 | LONGYU WANG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1129 | LORI PETERSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1130 | LORI SMITH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1131 | LORINZA V DE MEDINA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1132 | LORRAINE PEREIRA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1133 | LORRAINE PEREIRA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1134 | LORRI HILLMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1135 | LOUIS FINE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

In re: Saks Global Enterprises LLC
Case No. 26-90103

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1136 | LOUISE JOHNSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1137 | LOURDES HURD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1138 | LOURDES RODRIGUEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1139 | LT PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR | | | | NEW YORK | NY | 10281 | | | INTERCOMPANY INTEREST PAYABLE | X | X | X | NO | $14,316,788.60 |
| 3.1140 | LT PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR | | | | NEW YORK | NY | 10281 | | | INTERCOMPANY PROMISSORY NOTE | X | X | X | NO | $148,418,183.60 |
| 3.1141 | LUCIANA BANOUZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1142 | LUIS GONZALEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1143 | LUIS GONZALEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1144 | LUKE SKINNER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1145 | LUZ A BENTACOUT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1146 | LUZ M LOPEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1147 | LYNDA SCHWARTZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1148 | LYNN WILLIAMS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1149 | MADALYN ETHERIDGE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1150 | MADISON HOMMES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1151 | MAGALY A BARNOLA DE OTAOLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1152 | MAGDA M BURGOS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1153 | MAGDALENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1154 | MAGDALIS FLORES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1155 | MAGHERITE POWELL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1156 | MAHMOUD SERRY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1157 | MAHNAZ SHIRIAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1158 | MAHYAR AHANI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1159 | MAJDOLEEN BAKRI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1160 | MAJORIE KATZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1161 | MALAYSIA BAKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1162 | MALEEK SIMEUS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1163 | MALIKA CUMMINGS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1164 | MAMIE WALTON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1165 | MANDOLYN ZIMEL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1166 | MANI MAHASENI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1167 | MANMEI CHEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1168 | MANUEL KANNER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1169 | MANUELA M IZQUIERDO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1170 | MARAM FARSI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1171 | MARC STROHL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1172 | MARCIE GOLNER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1173 | MARCO PESSOA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1174 | MARCO PESSOA | C/O BOYER WENTER LLP | ATTN: BILLIE D. WENTER | 1585 N 4TH STREET | SUITE N | SAN JOSE | CA | 95112 | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1175 | MARCOS VASLOCELOS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1176 | MARCUS ADAMS JR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1177 | MARGARET PERKINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1178 | MARGARET UBERMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1179 | MARGARET WHALEY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1180 | MARGARITA HOYT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1181 | MARGARITA JIMENEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1182 | MARGO KYLER KNIGHT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1183 | MARGO KYLER KNIGHT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1184 | MARGO KYLER KNIGHT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1185 | MARGO KYLER KNIGHT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1186 | MARGO KYLER KNIGHT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1187 | MARGO KYLER KNIGHT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1188 | MARGO KYLER KNIGHT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1189 | MARGO KYLER KNIGHT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1190 | MARGO KYLER KNIGHT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1191 | MARGO KYLER KNIGHT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1192 | MARGO KYLER KNIGHT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1193 | MARGO KYLER KNIGHT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1194 | MARGORET ZAIDON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1195 | MARGOT HALPERIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1196 | MARGRET CAVALLUZZI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1197 | MARIA ANZELL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1198 | MARIA AROVOLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1199 | MARIA BORRELLO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1200 | MARIA CASTILLO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1201 | MARIA CHALFIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1202 | MARIA D' ORSI MARIA D' ORSI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1203 | MARIA D'ORSI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1204 | MARIA EVANS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1205 | MARIA KOUTROULARES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1206 | MARIA M. YIP | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1207 | MARIA MARIJO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1208 | MARIA NIELSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1209 | MARIA T LAGE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1210 | MARIA VALASQUEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1211 | MARIAH WEIL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1212 | MARIALU TOSCANO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1213 | MARIAN HENDRICKSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1214 | MARIAN ROSNER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1215 | MARIANA ALKATALAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1216 | MARIANNE FLIPPO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1217 | MARILYN ABATE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1218 | MARILYN LIPSKIND | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1219 | MARINA MASCH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1220 | MARIO L GRAY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1221 | MARIO REYES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1222 | MARION MOOYOUNG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1223 | MARISA CISNEROS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1224 | MARIUS RANGA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1225 | MARJAN ZOHOURY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1226 | MARJORIE BEBIC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1227 | MARK LAINER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1228 | MARK ORTMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1229 | MARK SULLIVAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

In re: Saks Global Enterprises LLC
Case No. 26-90103

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1230 | MARK WADE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1231 | MARK WADE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1232 | MARK WADE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1233 | MARK WADE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1234 | MARK WADE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1235 | MARK WADE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1236 | MARK WADE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1237 | MARK WADE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1238 | MARK WADE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1239 | MARK WADE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1240 | MARK WADE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1241 | MARK WADE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1242 | MARQUETTA BAKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1243 | MARRI AVAGYA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1244 | MARSHA FORSYTHE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1245 | MARSHA PRICE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1246 | MARSHA TOSK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1247 | MARTHA (LIBBY) BONNER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1248 | MARTHA ASZTERBAUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1249 | MARTHA PENALOS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1250 | MARTIN SMITH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1251 | MARXIANNA MOECOOK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1252 | MARY COCHRAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1253 | MARY COLLETT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1254 | MARY DZENDZELUK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1255 | MARY ELLIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1256 | MARY EVILSIZOR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1257 | MARY FRY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1258 | MARY G QUIZZAGAM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1259 | MARY G QUIZZAGAM - SAYAO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1260 | MARY HIGGINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1261 | MARY KUSI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1262 | MARY MORGAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1263 | MARY NEAL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1264 | MARY PRIDE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1265 | MARY RIVERA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1266 | MARY SEILER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1267 | MARY SMITH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1268 | MARY WAKLEY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1269 | MARYAM ZAMANI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1270 | MARYNA KALYNCHUK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1271 | MARYNA KALYNCHUK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1272 | MASOUMEH PAHLBOD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1273 | MATHEW OTTLEY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1274 | MATTHEW JONES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1275 | MATTHEW MARK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1276 | MATTHEW PIENKO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1277 | MATTHEW RINDT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1278 | MATTHEW WERNER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1279 | MAX BETHANIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1280 | MAX JOHNSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1281 | MAXINE LEVENBROOK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1282 | MAXINE ROGERS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1283 | MECHELLE JACKSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1284 | MEIRONG LIU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1285 | MEL ROBINSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1286 | MELANI SHIRLEY EDISON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1287 | MELANIE ROYAL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1288 | MELECIA RAMAUDA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1289 | MELISSA CAZES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1290 | MELISSA HOFFMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1291 | MELISSA MORGAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1292 | MELLANY MERCER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1293 | MERSEDEH POURADIB | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1294 | MEVLINDA NEZIRI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1295 | MI A LEONG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1296 | MI EJIMA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1297 | MIA MALINOV | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1298 | MICHAEL (MIA) ROBLES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1299 | MICHAEL BLADY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1300 | MICHAEL COCCIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1301 | MICHAEL COLAS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1302 | MICHAEL GREGORY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1303 | MICHAEL VALLE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1304 | MICHAEL VALLE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1305 | MICHAEL VALLE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1306 | MICHAEL VALLE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1307 | MICHAEL VALLE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1308 | MICHELE PARKS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1309 | MICHELE PARKS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1310 | MICHELE VANAMBURGH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1311 | MICHELLE CHEW | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1312 | MICHELLE MAFFEI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1313 | MICHELLE NEGEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1314 | MICHELLE SENIOR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1315 | MICHELLE SOUTHGATE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1316 | MICHELLE TSITSOULAS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1317 | MICHIKO OSTER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1318 | MILA SADEGHI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1319 | MILA WILLIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1320 | MILAD DOE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1321 | MILAN PEREZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1322 | MILES HUTCHINGS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1323 | MINA RAFIEE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1324 | MINAF ALKADIMI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

In re: Saks Global Enterprises LLC
Case No. 26-90103

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1325 | MINDI NEWMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1326 | MINOR DEMII-DIOR JONES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1327 | MIRAMAR BRANDS GROUP INC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1328 | MIRIAM BRIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1329 | MIRIAM KAPLOVITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1330 | MIRIAM LEVINE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1331 | MIRIAM REYNOSO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1332 | MITCHELL EINHORN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1333 | MOHAMED TAZI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1334 | MOHINIE PERSAUD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1335 | MOJDEH MORADI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1336 | MOJICA GUILLERMINA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1337 | MONICA GALVAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1338 | MONICA MARTINEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1339 | MONICA OLSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1340 | MONICA ROBINSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1341 | MONICA SIMON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1342 | MONICA STINSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1343 | MR HATTER SRL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1344 | MUNAWAR HUSSAIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1345 | MYRNA KAEWAGNAS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1346 | NADAH JOUDEH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1347 | NADENE COLE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1348 | NADIA AKAWEIH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1349 | NADIA GRUNER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1350 | NADIA L WILLIAMS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1351 | NAHID BRELIAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1352 | NAHLA SHAYA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1353 | NAKEYA PETTIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1354 | NANA ONISHI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1355 | NANCI DEUTSCH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1356 | NANCY ASSI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1357 | NANCY BOAS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1358 | NANCY FELDKAMP | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1359 | NANCY GETZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1360 | NANCY GRISHAM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1361 | NANCY HAGOSIAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1362 | NANCY M CHEROSSKY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1363 | NANCY WHITE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1364 | NAOMI BENSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1365 | NASRIN KHODADADIAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1366 | NATADION DILLARD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1367 | NATALIA BURNICE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1368 | NATALIE GIANNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1369 | NATALIE GIANNE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1370 | NATALIE SILVERMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1371 | NATALIE WILSON-CHOW | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1372 | NATALY SMITH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1373 | NATASHA LOBO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1374 | NATHALIA CAMACHO MIMEDY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1375 | NATHALIE G NAIDOO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1376 | NAVEEN YOUNG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1377 | NAWAL IBRAHIM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1378 | NAZELY TAJERIAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1379 | NELDA KING | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1380 | NELIDA M COLLAZO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1381 | NERINGA SIAUDIKYTE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1382 | NEVEHH PEREZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1383 | NICHOLAS MONTROSS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1384 | NICOLE CARMOEGA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1385 | NICOLE KOGAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1386 | NICOLE PALANJIAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1387 | NICOLE ROPER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1388 | NICOLE WEBSTER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1389 | NIKOLL LIKA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1390 | NIMA THANANJEYAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1391 | NINA KHAGHAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1392 | NINOSKA URIBE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1393 | NIRA ALIKHANYAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1394 | NIRAN BAHOORA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1395 | NIVIE LASEVSKI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1396 | NIXON DANILO-SANCHEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1397 | NOLAN KENNEDY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1398 | NONA VALLER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1399 | NORA RYAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1400 | NORMA STEINER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1401 | NORVELL HARKLESS-KEELY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1402 | NOURA BANMAZOUC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1403 | NYKAJ NAIR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1404 | OBUDLIA CATALAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1405 | OGHENEMARIEN FAMUYIWA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1406 | OJAHNA CARTER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1407 | OKSANA ALLEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1408 | OLAF MARTINEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1409 | OLEKSANDRA MUDRA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1410 | OLGA GUTESCU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1411 | OLIVIA ALVARADO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1412 | OLIVIA PATRICIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1413 | OLIVIA PERES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1414 | OLLIE THIBEAUX | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1415 | OMOWUNMI JOHNSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1416 | OMOWUNMI JOHNSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1417 | ONDINE LEWITINN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1418 | OPEYEMI BAKARE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1419 | ORLANDO LOPEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

In re: Saks Global Enterprises LLC
Case No. 26-90103

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1420 | ORNA BENZAKEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1421 | OSCAR TARACENA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1422 | PABLO MEDINA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1423 | PABLO RAUL SEMPERTEGUI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1424 | PADRO TURNER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1425 | PAMELA DAY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1426 | PAMELA GARINER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1427 | PAMELA HESTER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1428 | PAMELA WILSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1429 | PARENT OF INFANT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1430 | PARIS URICH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1431 | PATHLIGHT CAPITAL LP | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1432 | PATHLIGHT CAPITAL LP | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1433 | PATRIC SHAMOON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1434 | PATRICE SCARVER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1435 | PATRICIA DONAHUE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1436 | PATRICIA FOSTER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1437 | PATRICIA HONG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1438 | PATRICIA SCHUDAK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1439 | PATRICIA SIVALLS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1440 | PATRRICIA ROSENBLITT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1441 | PATTY LILLARD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1442 | PATTY NEILSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1443 | PAUL ANKIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1444 | PAUL FITZPATRICK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1445 | PAUL TOFT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1446 | PAULA CZAPKO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1447 | PAULA MCCLAIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1448 | PAULETTE HOLLINGSWORTH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1449 | PAULINE MATTOX | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1450 | PEACHES JOHN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1451 | PEARL ROSENBERG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1452 | PEARL SILBER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1453 | PEYTON SCHALES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1454 | PHAEDRA DEUKMEDJIAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1455 | PHILLIP TOBIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1456 | PHYLLIS EPSTEIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1457 | PHYLLIS EVANS-CARTER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1458 | PIERRE SANON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1459 | PINA ESPARCA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1460 | PITTMAN-MOORE, DAVID | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1461 | PRANADA HUTABARAT AS GUARDIAN OF EZEKIEL DJAYAPUTRA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1462 | PRESTON FLOYD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1463 | PRESTON RAIHI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1464 | PRISCILLA PORTER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1465 | QUINN REBECCA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1466 | RACHANNE BANK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1467 | RACHEL K. LEWIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1468 | RACHEL ROSENFELD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1469 | RACHELL (NICHOLE) JOHNSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1470 | RAFAYEL TADEVOSYAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1471 | RAINA LEE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1472 | RAJA KINAIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1473 | RALPH FRIJA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1474 | RAMON MEDRANO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1475 | RANDLE GARCIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1476 | RANDY NUNEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1477 | RANDY NUNEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1478 | RANDY NUNEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1479 | RANDY NUNEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1480 | RANDY NUNEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1481 | RANDY NUNEZ, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1482 | RANDY THARANI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1483 | RAQUEL LACOUR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1484 | RASHIDA RASHID | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1485 | RAVEN SMITH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1486 | RAZIEH SEDEHI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1487 | REBECCA ZWANZIG TRADING AS HIGH WEST WILD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1488 | REGINA FISHER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1489 | REGINA GRINKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1490 | REGINA NESBITT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1491 | REGINA RACHMANS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1492 | RENATA TELEFUS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1493 | RENEE ROTHBLUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1494 | RENEE TITTLE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1495 | RENU RAMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1496 | RHODORA GARCIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1497 | RHONDA CLADWELL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1498 | RICHARD A MARSHACK, TRUSTEE OF THE LPG LIQUIDATION TRUST | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1499 | RICHARD FENTIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1500 | RICHARD GENTILE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1501 | RICHARD GREEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1502 | RICHARD HEAFEY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1503 | RICHARD KELSEY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1504 | RICHARD LOMBARDI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1505 | RICHARD ROSEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1506 | RICHARD ROSEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1507 | RICHARD ROSEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1508 | RICK NOWLES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1509 | RITA AOSI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1510 | RITA D'ANGELO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1511 | RITA MARKS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1512 | RITA SELAH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1513 | RITA STEIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1514 | RIZKA WARMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1515 | ROBERT BORDIER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1516 | ROBERT GROSBARD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1517 | ROBERT HENLE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1518 | ROBERT MARONE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1519 | ROBERT MEJIA SANTANA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1520 | ROBERT SCHWARTZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1521 | ROBERTA BOWER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1522 | ROBERTA KOTE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1523 | ROBIN FINLAY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1524 | ROBIN LEWITAS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1525 | ROBIN M SACHS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1526 | ROBYN FAMILIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1527 | ROBYN GRANTHAM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1528 | RODEO COLLECTION, LTD. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1529 | RODNEY L. ROSARIO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1530 | ROMALYNN MEJIA SZETO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1531 | ROMEO SABOGAL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1532 | ROMIAN C DOMINGUEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1533 | ROMINA DOMINGUEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1534 | RONALD L HOLLAND | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1535 | RONIT DAVID | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1536 | RONNIE FIGUEROA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1537 | ROSA CODINA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1538 | ROSA LARRY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1539 | ROSA PEREZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1540 | ROSE ACQUAVIVA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1541 | ROSE LEE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1542 | ROSE POWELL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1543 | ROSEMARY GARCIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1544 | ROSETTA JORDAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1545 | ROSINA ABBATE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1546 | ROSY REIMON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1547 | RUHSEN OZCAGLAYAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1548 | RULYCE MILANDOU' | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1549 | RUTH MARSHALL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1550 | RUTHANN LICHTENWALNER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1551 | RUZANNA AHARONYAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1552 | RYAN KOMATZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1553 | RYAN LOSEY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1554 | SABINE MILLIEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1555 | SAHAR HARDAR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1556 | SAHEILA VAHABI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1557 | SAKS & COMPANY LLC | 225 LIBERTY STREET, 31ST FLOOR | | | | NEW YORK | NY | 10281 | | | INTERCOMPANY INTEREST PAYABLE | X | X | X | NO | $1,745,376.42 |
| 3.1558 | SAKS & COMPANY LLC | 225 LIBERTY STREET, 31ST FLOOR | | | | NEW YORK | NY | 10281 | | | INTERCOMPANY PROMISSORY NOTE | X | X | X | NO | $38,862,909.86 |
| 3.1559 | SALLY HOWARD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1560 | SALLY PERKS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1561 | SALVATORE FALLETI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1562 | SALVINA MOSES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1563 | SALWA RAHMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1564 | SAM KLORBER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1565 | SAMANTHA MARCELLO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1566 | SAMIRA GUTIERREZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1567 | SAMUEL STANLEY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1568 | SANA GHAZALEH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1569 | SAND FEIT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1570 | SANDRA DORRON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1571 | SANDRA LYNCH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1572 | SANDRA SALAT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1573 | SANDY ANZUALDA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1574 | SANDY HENSARLING | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1575 | SANDY PARK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1576 | SANDY PATEL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1577 | SANNIYAH NEY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1578 | SARA LAM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1579 | SARA LAZARUS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1580 | SARA MARTINEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1581 | SARAH DAVID | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1582 | SARAH LEON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1583 | SARAH PATEL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1584 | SCOTT MYCHAJLUK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1585 | SCOTT MYCHAJLUK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1586 | SEBASTIANO VIZZARDI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1587 | SEDINA COBDS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1588 | SEGUNDO PADILLA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1589 | SELMA SHERMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1590 | SERENA BROWN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1591 | SETH MAHLER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1592 | SEVELE ASTMA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1593 | SF WILSHIRE BH, LLC | 350 SOUTH GRAND AVENUE | | | | MENLO PARK | CO | 94025 | | | DEED OF TRUST | X | X | X | NO | UNDETERMINED |
| 3.1594 | SFA HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR | | | | NEW YORK | NY | 10281 | | | INTERCOMPANY INTEREST PAYABLE | X | X | X | NO | $5,851,240.44 |
| 3.1595 | SFA HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR | | | | NEW YORK | NY | 10281 | | | INTERCOMPANY PROMISSORY NOTE | X | X | X | NO | $136,610,531.20 |
| 3.1596 | SHAHRZAD YAVARI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1597 | SHAIKH HUSSAIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1598 | SHAKARA MIDDLETON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1599 | SHANE GASPER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1600 | SHANE GASPER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1601 | SHANNON ALEXANDRA-MOZOUL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1602 | SHANNON WEST | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1603 | SHANY BAYARMAA G. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1604 | SHARI GLUCKSTADT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1605 | SHARON FITZGERALD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1606 | SHARON GLICKMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

In re: Saks Global Enterprises LLC
Case No. 26-90103

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1607 | SHARON MILLS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1608 | SHARON PALMER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1609 | SHARONDA RIDER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1610 | SHEILA HANNA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1611 | SHEILA M GUIDOTTI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1612 | SHEILA M SANTOS GUIDOTTI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1613 | SHEILA VOLKERS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1614 | SHEIVA BRUNST | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1615 | SHELBY CLAIMANT NAME | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1616 | SHELDON HENRY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1617 | SHELLEY MCCARTHY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1618 | SHERLI ADAMAK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1619 | SHERRI PASTOLOVE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1620 | SHERRIANNE NYBERG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1621 | SHERYL KRAJEWSKI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1622 | SHEYDA MESHINI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1623 | SHIRIN MASSACHI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1624 | SHIVA BOECKER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1625 | SHIVINA KUMAR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1626 | SHIVRAT THAKRAL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1627 | SHOHREH HAJIVADI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1628 | SHOLEH RABAR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1629 | SHOSHANA MARDER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1630 | SIDAR CAKIRJOZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1631 | SIHAM ALHESSKINE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1632 | SILVANA ZALDIVAR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1633 | SINA SMITH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1634 | SITO MOBILE R&D IP, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1635 | SITO MOBILE, LTD. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1636 | SOFIA HONDROGIANNIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1637 | SOFIA SIMONYAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1638 | SOLEIL VALENZUELA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1639 | SON CLAIMANT NAME | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1640 | SONA GASPARIAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1641 | SONDRA BOID | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1642 | SONU KAKAR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1643 | SOPHIE HAZAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1644 | SOPHIE TO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1645 | SPENCER WEINERMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1646 | SREEMALA NAIR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1647 | STACY COOPER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1648 | STACY FUENTES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1649 | STACY SINGLETON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1650 | STACY WATTS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1651 | STALFANA BELLO BROADHEAD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1652 | STANLEY PIERRE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1653 | STAUNTON AMY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1654 | STEFANIE ROSS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1655 | STEFFI BAER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1656 | STEINER AN INDIVIDUAL NORMA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1657 | STELLA ORDOOBEGIAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1658 | STEPHANIE BRACKEEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1659 | STEPHANIE KNIGHTEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1660 | STEPHANIE MCLEAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1661 | STEPHEN CHARLES SMITH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1662 | STEPHEN SOTO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1663 | STEVEN DIMOFF | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1664 | STEVEN DUNN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1665 | STONE WINDER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1666 | SUE MCCARTY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1667 | SUET WONG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1668 | SUKAIL KWATRA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1669 | SULLIVAN SUSAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1670 | SUNGHEE THOMSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1671 | SUNHAM HOME FASHIONS LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1672 | SURKA VUCETOVIC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1673 | SURKA VUCETOVIC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1674 | SUSAN BEMEL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1675 | SUSAN COLLINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1676 | SUSAN CURR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1677 | SUSAN DANELLE BALDWIN SMITH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1678 | SUSAN GIORDANO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1679 | SUSAN GIORDANO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1680 | SUSAN GIORDANO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1681 | SUSAN GIORDANO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1682 | SUSAN GIORDANO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1683 | SUSAN KHORSANDI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1684 | SUSAN SARGENT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1685 | SUSIE REISNER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1686 | SUSIE SHEINBERG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1687 | SUZANN ROBERTSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1688 | SUZETTE COURNOUY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1689 | SVETLANA CHALMERS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1690 | SYBIL FERERE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1691 | SYBIL FERERE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1692 | SYDNEE EDWARDS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1693 | SYLVIE CARNOT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1694 | SYLWIA KUCZYNSKA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1695 | TAFTEH BADRY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1696 | TALEHIEA MEADE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1697 | TALINE GEOZIAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1698 | TAMARA HARUTYUNYAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1699 | TAMEKA RHYNES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1700 | TAMMY FAUST | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1701 | TAMMY N. LONG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

In re: Saks Global Enterprises LLC
Case No. 26-90103

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1702 | TAMMY N. LONG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1703 | TAMMY N. LONG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1704 | TAN.D.PHAM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1705 | TANIA ARZI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1706 | TANYA E LEKHTMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1707 | TANYA NUNEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1708 | TANZEL AHMAD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1709 | TARIQ ALMUDHAF | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1710 | TAWANNA ANDERSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1711 | TAY EBONY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1712 | TAYA BERMUDEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1713 | TAYLOR WHITE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1714 | TED GOLITZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1715 | TENNEH DEEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1716 | TERELL MARKS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1717 | TERESA CHAVEZA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1718 | TERESA FLORES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1719 | TERESA GONZALEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1720 | TERESA ZAMORANO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1721 | TERESITA CAVAL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1722 | TERRELL MARKS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1723 | TERRY YOUNG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1724 | THADDAEUS BURKETT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1725 | THADIUS BURKETT JR | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1726 | THAISMI LOPEZ SARMIENTO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1727 | THANH NGUYEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1728 | THE HUMANE SOCIETY OF THE UNITED STATES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1729 | THEA GREGORIUS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1730 | THERESA BEAUCHAMP | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1731 | THERESA DEMARIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1732 | THERESA JAMES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1733 | THERESA MENDEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1734 | TIANA CHANDLER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1735 | TIANO ZHU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1736 | TIFFANY BLACKMON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1737 | TIFFANY GEORGE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1738 | TIFFANY NICHOLAS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1739 | TILLY PESIK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1740 | TIM WRIGHT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1741 | TIMOTHY P MINGER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1742 | TINA AGNELLO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1743 | TOBALY CHANTAZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1744 | TOGUSTINE NGUYEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1745 | TOLBY HESS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1746 | TOM FEYKA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1747 | TOMEKA MCLEOD | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1748 | TONI CHRISTIANSEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1749 | TONISHA BACON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1750 | TONY CAO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1751 | TONY CORNEJO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1752 | TONY CORNEJO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1753 | TONY SOLIS-ALVAREZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1754 | TRACEY DUNN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1755 | TRACY CIMA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1756 | TRACY HAUGTON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1757 | TRAN HOAUG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1758 | TRAYLOR RODNEY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1759 | TREASURE DELFYETTE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1760 | TRISTAN WYCHE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1761 | TSUEI TAYRAY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1762 | TULLIA ROSA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1763 | TUNDRA TECHNICAL SOLUTIONS INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1764 | TUNDRA TECHNICAL SOLUTIONS USA INC. | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1765 | TYLER KEHL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1766 | TYLYNNE WRIGHT | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1767 | VAL NICKINSON | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1768 | VALERIE JAMES | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1769 | VANNESSA LEACH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1770 | VANUSA LESINSKI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1771 | VARDUI SARAFYAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1772 | VEDA BUSH | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1773 | VERITIA WINN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1774 | VERNITA WILLIAMS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1775 | VICKY CHANG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1776 | VICKY MERINO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1777 | VICTOR GARCIA ZAMORA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1778 | VICTORIA KHACHATRYN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1779 | VILMA JANIMA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1780 | VIOLETA ZAIMI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1781 | VIRGINIA DOYLE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1782 | VIRGINIA PAROLINE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1783 | VIRGINIA VALLEY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1784 | VIVA DRAPER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1785 | VIVIAN DESTEPHEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1786 | VU THAM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1787 | WAHID RAHIM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1788 | WALT WHITMAN MALL, LLC | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1789 | WANDA JENKINS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1790 | WAYNE KING | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1791 | WEENDOLEE K HERNANDEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1792 | WENDY BEIGLER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1793 | WENDY HAGGARTY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1794 | WENDY HAGGARTY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1795 | WENDY HAGGARTY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1796 | WENDY HAGGARTY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

In re: Saks Global Enterprises LLC
Case No. 26-90103

SCHEDULE EF Part2 ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Date Incurred | Last 4 Digits of Account # | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Suject to Offset? (Yes/No) | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1797 | WENDY HAGGARTY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1798 | WENDY HAGGARTY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1799 | WENDY HAGGARTY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1800 | WENDY HAGGARTY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1801 | WENDY HAGGARTY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1802 | WENDY HAGGARTY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1803 | WENDY HAGGARTY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1804 | WENDY HAGGARTY | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1805 | WENDY PICHARDO | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1806 | WILBERT DAVIS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1807 | WILFREDO HERRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1808 | WILLIE CHRISPEN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1809 | WILSON MCLAUGHLIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1810 | XAVIER PASSMORE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1811 | XAVIER STROTHER | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1812 | XIACHEN ZHOU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1813 | XIAOJIA SONG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1814 | XIAORU CHAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1815 | YAHIRA BALLE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1816 | YEKATERINA TRAMBITSKAYA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1817 | YEOJIN BAEK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1818 | YEREMIAN DAVID HARMIK | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1819 | YING LIU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1820 | YING YING | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1821 | YING-LIANG WANG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1822 | YING-LIANG WANG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1823 | YING-LIANG WANG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1824 | YING-LIANG WANG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1825 | YING-LIANG WANG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1826 | YOELLA MIA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1827 | YOLANDA GARZA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1828 | YOLANDE PAMPHILE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1829 | YOLONDA YOUNG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1830 | YONEIA DRAIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1831 | YOO OUM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1832 | YOOJIN JUNG | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1833 | YOSEL A COVMONA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1834 | YOUN KIM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1835 | YUABOV EVE | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1836 | YUICHIRO NAKAMURA | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1837 | YUMI SHIN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1838 | YUNHSIN HSU | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1839 | ZACK SHUKRI | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1840 | ZAKARIAH ROMMAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1841 | ZAR GUGASIAN | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1842 | ZIGGY WANSEL | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1843 | ZINA ALHAKIM | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |
| 3.1844 | ZISAN ERUS | ADDRESS ON FILE | | | | | | | UNDETERMINED | | LITIGATION CLAIM | X | X | X | | UNDETERMINED |

TOTAL   $1,256,590,646.90

In re: Saks Global Enterprises LLC
Case No. 26-90103

Page 20 of 20

**Fill in this information to identify the case:**

Debtor name: Saks Global Enterprises LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 26-90103

☐ Check if this is an amended filing

## Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Schedule G:   Executory Contracts and Unexpired Leases**

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.1   **State what the contract or lease is for and the nature of the debtor's interest**
**State the term remaining**
**List the contract number of any government contract**

See Schedule G Attachment

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| MOOD MEDIA MUSIC SERVICES AGREEMENT | UNKNOWN | | (DMX) MOOD MEDIA | DMX, INC | P.O.BOX 71070 | | CHARLOTTE | NC | 28272 | |
| 1 TO 1 TECH MSA | 204 | | 1 TO 1 | | | | | | | |
| AMENDMENT 1 TO MEDIA EXCHANGE AGREEMENT | UNKNOWN | | 12 DIGIT MEDIA | 325 SHARON PARK DRIVE | SUITE#540 | | MENLO PARK | CA | 94025 | |
| AMENDMENT 2 TO MEDIA EXCHANGE AGREEMENT | UNKNOWN | | 12 DIGIT MEDIA | 325 SHARON PARK DRIVE | SUITE#540 | | MENLO PARK | CA | 94025 | |
| DISCOUNT AGREEMENT | UNKNOWN | | 1800FLOWERSCOM | | | | | | | |
| MASTER SOFTWARE LICENSE AGREEMENT | UNKNOWN | | ACCESSDATA GROUP, INC. | ATTN: LEGAL DEPARTMENT | 588 WEST 400 SOUTH | SUITE 350 | LINDON | UT | 84042 | |
| MASTER INSTALLATION SERVICES AGREEMENT | UNKNOWN | | ADVANCE SIGN GROUP | | | | | | | |
| ADVANTAGE INTERESTS INC. | 244 | | ADVANTAGE INTERESTS | 7840 W LITTLE YORK ROAD | | | HOUSTON | TX | 77040 | |
| AIT WORLDWIDE LOGISTICS INC. - NDA - 2023 (TB) | 12 | | AIT WORLDWIDE LOGISTICS | 701 N ROHLWING ROAD | | | ITASCA | IL | 60143 | |
| SERVICE AGREEMENT | UNKNOWN | | ALSCO | 505 E 200 S | STE 101 | | SALT LAKE CITY | UT | 84102 | |
| TEXTILE RENTAL SERVICE AGREEMENT | UNKNOWN | | ALSCO | ATTN: GENERAL MANAGER | 505 E 200 S | STE 101 | SALT LAKE CITY | UT | 84102 | |
| BSA ADDENDUM | 3210 | | AMAZON (MINIMUM GUARANTEE) | 410 TERRY AVE N | | | SEATTLE | WA | 98109-5210 | |
| LETTER AGREEMENT RE: CEO MATTERS | UNKNOWN | | AMAZON.COM NV INVESTMENT HLDGS LLC | C/O LATHAM & WATKINS LLP | 1271 AVENUE OF THE AMERICAS | ATTN: ANDREW ELKEN; | NEW YORK | NY | 10020 | |
| AMENDMENT TO REWARDS PARTICIPANT AGREEMENT | UNKNOWN | | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | ATTN: CHRISTOPHER CRUCCHIOLO | 200 VESEY ST. | | NEW YORK | NY | 10285 | |
| AGREEMENT FOR AMERICAN EXPRESS CARD ACCEPTANCE | UNKNOWN | | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | ATTN: DEPARTMENT 87 | PO BOX 53773 | | PHOENIX | AZ | 85072 | |
| LINEHAUL TRANSPORTATION SERVICE AGREEMENT | 35 | | AMERICAN NATIONAL LOGISTICS | 4856 I30 W | | | CADDO MILLS | TX | 75135 | |
| MASTER SERVICE AGREEMENT AND SOW | UNKNOWN | | AMPLITUDE | | | | | | | |
| LETTER RE: NOTICE OF ASSIGNMENT | 1494 | | ANDERSON OXFORD INC DBA THINKLP | ATTN: ROGER ORDER | 219 LABRADOR DR | | WATERLOO | ON | N2K 4MB | CANADA |
| MASTER SERVICE AGREEMENT | UNKNOWN | | ANSWERS CORPORATION | | | | | | | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | ANTHESIS LLC | ATTN: SARAH LETTO | 1002 WALNUT ST | STE 202 | BOULDER | CO | 80302 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | APEX COMPANIES, LLC | ATTN: AMANDEEP KANG | 2101 GAITHER RD, STE 500 | | ROCKVILLE | MD | 20850 | |
| APPLE FINANCIAL SERVICES (AFS) - IPAD BUYOUT (4600 QTY.) | UNKNOWN | | APPLE | ONE APPLE PARKWAY | | | CUPERTINO | CA | 95014 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | ARRIS INC. | ATTN: C. JASON KUJALA | 5155 BAINS GAP ROAD | | ANNISTON | AL | 36205 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | ASSAEL INC | 589 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| MASTER AGREEMENT | UNKNOWN | | AT&T CORP. | ATTN:LAURA MORALES | 5550 S SHERWOOD FOREST BLVD | ROOM 1D163 | BATON ROUGE | LA | 70816 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | ATRIUM STAFFING LLC | ATTN: ADAM SAMPLES | 387 PARK AVE S | 3RD FLOOR | NEW YORK | NY | 10016 | |
| AVNET MASTER RENTAL AGREEMENT 2014 007 | UNKNOWN | | AVNET | | | | | | | |
| AMENDED AND RESTATED INVESTMENT STRUCTURING AGREEMENT | UNKNOWN | | AXONIC CAPITAL LLC | 520 MADISON AVE | 42ND FL | | NEW YORK | NY | 10022 | |
| AMENDED AND RESTATED CONDITIONAL BOND PURCHASE AGREEMENT | UNKNOWN | | AXONIC CREDIT OPPORTUNITIES MASTER FUND, LP | C/O AXONIC CAPITAL LLC | 520 MADISON AVE | 42ND FL | NEW YORK | NY | 10022 | |
| AMENDMENT NO. 1 TO CONDITIONAL BOND PURCHASE AGREEMENT | UNKNOWN | | AXONIC CREDIT OPPORTUNITIES MASTER FUND, LP; AXONIC SASB I, | C/O AXONIC CAPITAL LLC | 520 MADISON AVE | 42ND FL | NEW YORK | NY | 10022 | |
| AMENDMENT NO.1 TO AMENDED AND RESTATED INVESTMENT | UNKNOWN | | AXONIC CREDIT OPPORTUNITIES MASTER FUND, LP; AXONIC SASB I, | C/O AXONIC CAPITAL LLC | 520 MADISON AVE | 42ND FL | NEW YORK | NY | 10022 | |
| RETENTION BONUS LETTER AGREEMENT | | | AYDELI ARIZPE | ADDRESS REDACTED | | | | | | |
| BAMBUSER 6 MONTH EXTENSION FROM 8/1/2025 | UNKNOWN | | BANBUSER | REGERINGSGATAN 55 | | | STOCKHOLM | 0 | 111 56 | SWEDEN |
| CORPORATE CARD SERVICES AGREEMENT | UNKNOWN | | BANK OF AMERICA, NATIONAL ASSOCIATION | ATTN: PABLO LEON DE PAZ | 701 BRICKELL AVE | SUITE 600 | MIAMI | FL | | |
| SCOPE OF SERVICES | UNKNOWN | | BERKELEY RESEARCH GROUP, LLC | ATTN: MARK WEINSTEN | 99 HIGH STREET | 27TH FLOOR | BOSTON | MA | 02110 | |
| BLAIR SIGN MASTER INSTALLATION SERVICE AGREEMENT | UNKNOWN | | BLAIR SIGN PROGRAMS | 9932 PROSPECT AVENUE STUDIO 137 | | | SANTEE | CA | 92071 | |
| BROCK SOLUTIONS ASSIGNMENT SHEET WCS M&S – DEC 2018-NOV 2019 | 265 | | BROCK SOLUTIONS | | | | | | | |
| BT - MASTER LICENSE AGREEMENT | UNKNOWN | | BT AMERICAS | | | | | | | |
| ADDENDUM 1 TO AGREEMENT | UNKNOWN | | BUCK CONSULTANTS LTD | | | | | | | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | BUREAU VERITAS-NATIONAL ELEVATOR INSPECTION SERVICES, INC. | ATTN: ROBERT STUART | 11971 WESTLINE INDUSTRIAL DR | STE 108 | ST. LOUIS | MO | 63146 | |
| CANADA COMPUTERS - KEYBOARDS MICE COMBO AND NETWORK CABLE | UNKNOWN | | CANADA COMPUTERS | | | | | | | |
| AMENDMENT TO SINGLE SITE CANADA POST DATA LICENSE AGREEMENT | UNKNOWN | | CANADA POST | | | | | | | |
| CP RAIL (CANADIAN PACIFIC KANSAS CITY RAILWAY ) - NDA - 2023 (TB) | 68 | | CANADIAN PACIFIC KANSAS CITY RAILWAY | | | | | | | |
| ADDENDUM TO SECOND AMENDED AND RESTATED CREDIT CARD | UNKNOWN | | CAPITAL ONE, N.A. | ATTN: BRYAN J. POWELL | 1600 CAPITAL ONE DRIVE | | MCLEAN | VA | 22102 | |
| CBCI - USB CABLES FOR ZOOM ROOMS | UNKNOWN | | CBCI TELECOM CANADA | | | | | | | |
| CBIZ MHM, LLC PROPERTY TAX SERVICE AGREEMENT | UNKNOWN | | CBIZ MHM | 721 EMERSON ROAD SUITE 400 | | | ST. LOUIS | MO | 63141 | |
| FOURTH AMENDMENT TO WELCOME WARRANTY AGREEMENT | UNKNOWN | | CERTEGY CHECK SERVICES, INC | 11601 ROOSEVELT BLVD | | | ST. PETERSBURG | FL | 33716 | |
| WARRANTY AGREEMENT | UNKNOWN | | CERTEGY CHECK SERVICES, INC | 11601 ROOSEVELT BLVD | TA-06 | | ST. PETERSBURG | FL | 33716 | |
| FIFTH AMENDMENT TO WELCOME WARRANTY AGREEMENT | UNKNOWN | | CERTEGY CHECK SERVICES, INC | ATTN: VALERIE M SANDERS | 11601 ROOSEVELT BLVD | | ST. PETERSBURG | FL | 33716 | |
| SIXTH AMENDMENT TO CERTEGY WELCOME CHECK WARRANTY | UNKNOWN | | CERTEGY CHECK SERVICES, INC. | ATTN: JENNIFER KENNEDY; MELISSA JOHNSON | 11601 ROOSEVELT BOULEVARD | | ST. PETERSBURG | FL | 33716 | |
| CCMC JOBBER | OUTLET THIRD PARTIES | UNKNOWN | | CHANNEL CONTROL MERCHANTS CORPORATION | | | | | | | |
| AGREEMENT FOR SERVICE | UNKNOWN | | CHOICEPOINT WORKPLACE SOLUTIONS, INC. | 1000 ALDERMAN DRIVE | | | ALPHARETTA | GA | 30005 | |
| MASTER STYLIST AGREEMENT | | | CHRIS THEOBALD | ADDRESS REDACTED | | | | | | |
| RETENTION BONUS REPAYMENT AGREEMENT | | | CHRIS THEOBALD | ADDRESS REDACTED | | | | | | |
| SERVICE AGREEMENT | UNKNOWN | SA-1445-695 | CLOUDWARE CONNECTIONS INC. | ATTN: KEITH FOX | 2425 MATHESON BLVD E | | MISSISSAUGA | ON | L4W 5K4 | CANADA |
| FIRST AMENDMENT | UNKNOWN | | COGNIZANT TECHNOLOGY SOLUTIONS CANADA INC. | ATTN: SUMAN MOHANTY | | | | | | |
| SECOND AMENDMENT TO AGREEMENT | UNKNOWN | | COGNIZANT WORLDWIDE LIMITED | ATTN: DEBAPRIYA DASGUPTA | 1 KINGDOM STREET | PADDINGTON CENTRAL | LONDON | | W2 6BD | UNITED KINGDOM |
| PLC AND SOFTWARE MAINTENANCE AGREEMENT | UNKNOWN | | COMPASS ENGINEERING GROUP | ATTN: JIM EVANS | 7847 TANNERS GATE DR | | FLORENCE | KY | 41042 | |
| AMENDMENT TO AGREEMENT | UNKNOWN | | COMPASS GROUP USA, INC. | ATTN: MARC BOMAN | 7458 CANDLEWOOD RD | STE C | HANOVER | MD | 21076 | |
| VENDING AGREEMENT | UNKNOWN | | COMPASS GROUP USA, INC. | CANTEEN VENDING SERVICES (LOCAL DISTRICT) | ATTN: MARC BOMAN | 4301 BELTWOOD | DALLAS | TX | 75244 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | CONGRESSIONAL PLAZA ASSOCIATES LLC | FEDERAL REALITY INVESTMENT TRUST | LOCKBOX NO 9320 P O BOX 8500 | | PHILADELPHIA | PA | 19178 | |
| SERVICES AGREEMENT | UNKNOWN | | COUNTRY CLUB SERVICES, INC. | ATTN: THOMAS BRYER | PO BOX 725 | | MILLBURN | NJ | 07041 | |
| MMS SERVICE CONTRACT | UNKNOWN | | COUNTWISE LLC | 1149 SAWGRASS CORPORATE PARKWAY | | | SUNRISE | FL | 33323 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | CREATIVE FORCE, INC. | 548 MARKET ST. | | | SAN FRANCISCO | CA | 94104 | |
| ASSIGNMENT AND RESTATEMENT AGREEMENT | UNKNOWN | | CREATIVE FORCE, INC. | ATTN: JEFF JONES | 548 MARKET ST | | SAN FRANCISCO | CA | 94104 | |
| DAMCO CANADA STANDARD OPERATING PROCEDURES FOR LORD & | UNKNOWN | | DAMCO CANADA | 5700 EXPLORER DRIVE SUITE 101 | | | MISSISSAUGA | ON | L4W 0C6 | CANADA |
| RETENTION BONUS REPAYMENT AGREEMENT | | | DANIEL KLEIN | ADDRESS REDACTED | | | | | | |
| SERVICES AGREEMENT | UNKNOWN | | DASH HUDSON INC. | ATTN: NASH MCLEAN | 1668 BARRINGTON ST | STE 600 | HALIFAX | NS | B3J 2A2 | CANADA |
| MASTER SERVICE AGREEMENT - MSA AMENDMENT | UNKNOWN | | DATA BLUE | PO BOX 281274 | | | NASHVILLE | TN | 37228 | |
| DAUGHERTY BUSINESS SOLUTIONS - MSA AMENDMENT | UNKNOWN | | DAUGHERTY BUSINESS SOLUTIONS | | | | | | | |
| DAYBREAK EXPRESS LETTER AGREEMENT | UNKNOWN | | DAY BREAK EXPRESS | ATTN: SCOTT FIELDS | 500 AVE P | | NEWARK | NJ | 07105 | |
| LINEHAUL TRANSPORTATION SERVICE AGREEMENT | UNKNOWN | | DAYBREAK EXPRESS, INC | ATTN: SCOTT FIELDS | 500 AVE P | | NEWARK | NJ | 07105 | |
| DBT - MSA FOR SAKS | 291 | | DBT | | | | | | | |
| MASTER SERVICE AGREEMENT | UNKNOWN | | DEMANDJUMP | | | | | | | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | DENA KEMP INC. | 9701 WILSHIRE BLVD | SUITE 620 | | BEVERLY HILLS | CA | 90212 | |
| ASSIGNMENT, ASSUMPTION AND CONSENT AGREEMENT | UNKNOWN | | DENTSU X, LLC | ATTN: FENG REN | PO BOX 28005 | | NEW YORK | NY | 10087-8005 | |
| DIAMOND K PURCHASE OF LT BALED CORRUGATED WASTE AGREEMENT | 204 | | DIAMOND K ORPORATED | | | | | | | |
| MERCHANT SERVICES AGREEMENT | UNKNOWN | | DISCOVER FINANCIAL SERVICES LLC | | | | | | | |
| IT/DIGITAL CONTRACT SUMMARY FORM | UNKNOWN | | DOCUSIGN, INC. | ATTN: CATHERINE CHOH | 221 MAIN STREET | STE 1000 | SAN FRANCISCO | CA | 94105 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | DONALD HUBER INC | 2 W 47TH STREET | SUITE 1103 | | NEW YORK | NY | 10036 | |
| GLOBAL STYLIST AGREEMENT | | | DONNA BERG | ADDRESS REDACTED | | | | | | |
| WORKHORSE MSA | UNKNOWN | | DRAFTHORSE SOLUTIONS | DBA WORKHORSE | ATTN TRACY ROSEN | PO BOX 505 | RICHMOND | VT | 05477 | |
| TEMPORARY STAFFING SERVICES AGREEMENT | 204 | | DSS HOLDINGS, LLC. DBA JOBSQUAD | ATTN: ERICA ROSARIO | 116 MONAHAN DRIVE | | DUNMORE | PA | 18512 | |
| TRANSPORTATION AND CONSOLIDATION SERVICES AGREEMENT | UNKNOWN | | DYNAMIC DELIVERY SERVICES INC. | 2501 71ST STREET | | | NORTH BERGEN | NJ | 07047 | |
| TRANSPORTATION SERVICE AGREEMENT FOR RELAY SERVICE | UNKNOWN | | DYNAMIC EXPRESS INC. | ATTN: CHARLES ROMANO | 125 PENNSYLVANIA AVENUE | | KEARNY | NJ | 07032 | |
| DYNAMIC YIELD - AMENDMENT - | UNKNOWN | | DYNAMIC YIELD | | | | | | | |
| CORPORATE PROGRAM SERVICES AGREEMENT | UNKNOWN | | EAN SERVICES, LLC | ATTN: BUSINESS RENTAL SALES DEPARTMENT | 600 CORPORATE PARK DRIVE | | ST. LOUIS | MO | 63105 | |
| APPLICATION FOR VISION CARE PLAN | UNKNOWN | | EASTERN VISION SERVICE PLAN, INC. | 3333 QUALITY DR | | | RANCHO CORDOVA | CA | 95670 | |
| PEST ELIMINATION SERVICES AGREEMENT | UNKNOWN | | ECOLAB INC. | ATTN: MICHEAL D TROUPE | PEST ELIMINATION DIVISION | 1 ECOLAB PLACE EGH/6 | ST. PAUL | MN | 55102 | |
| EDJ - MONITORING SOFTWARE FOR NEW REGISTERS (CR194021) | 143 | | EDJ ENTERPRISES | | | | | | | |
| MASTER INSTALLATION SERVICES AGREEMENT | UNKNOWN | | EGAN SIGN AND AWNING CO | | | | | | | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | ELITE INVESTIGATION LTD | | | | | | | |
| MASTER SERVICES AGREEMENT | 1027 | | EMPYREAN BENEFIT SOLUTIONS, INC. | ATTN: RICHARD L. WOLFE | 2103 CITYWEST BLVD | STE 200 | HOUSTON | TX | 77042 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | ENSONO, LP | ATTN: PETER BAZIL | 3333 FINLEY ROAD | | DOWNERS GROVE | IL | 60515 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | ESGER INC, D/B/A ELM AI | ATTN: ADVAIT RAYKA | FLOOR 2 | 1216 BROADWAY | NEW YORK | NY | 10001 | |
| MASTER SUBSCRIPTION AGREEMENT | UNKNOWN | | ESHARES DBA CARTA | | | | | | | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | EVERCOR FACILITY MANAGEMENT | ATTN: PATRICK KANE | 902 WYOMING AVE | | WYOMING | PA | 18644 | |
| EXPEL_LICENSE AGREEMENT AND PSA EVERGREEN EFFECTIVE 2-4-22 | UNKNOWN | | EXPEL | | | | | | | |
| EXPEL_TEVORA EXPEL LICENSE PURCHASE MDR AND PHISING 1 YEAR | UNKNOWN | | EXPEL | | | | | | | |
| SERVICES AGREEMENT | 274 | | FASHION TREE S.R.I. DBA LAUNCHMETRICS | VIA BRERA 17 | | | MILANO | | 20121 | ITALY |
| PRICING AGREEMENT AMENDMENT | UNKNOWN | | FEDERAL EXPRESS CORPORATION & FEDEX GROUND PACKAGE | ATTN: DONNA WEBB | 3620 HACKS CROSS ROAD, BLDG. B | | MEMPHIS | TN | 38125 | |
| TRANSPORTATION SERVICES AGREEMENT | UNKNOWN | 14178531 | FEDERAL EXPRESS CORPORATION ANDFEDEX FREIGHT, INC. | ATTN: BILL MEREDITH | 1000 RIDGEWAY LOOP ROAD | | MEMPHIS | TN | 38120-4045 | |
| TRANSPORTATION SERVICES AGREEMENT | UNKNOWN | 1306663829-106 | FEDERAL EXPRESS CORPORATION, FEDEX FREIGHT, INC. ("FEDEX") | ATTN: BILL MEREDITH | 1000 RIDGEWAY LOOP ROAD | | MEMPHIS | TN | 38120-4045 | |
| TRANSPORTATION SERVICES AGREEMENT AMENDMENT | UNKNOWN | 88024212-106-09 | FEDEX CORPORATE SERVICES, INC. | 30 FEDEX PARKWAY | | | COLLIERVILLE | TN | 38017 | |
| SPECIAL AMENDMENT TO THE BANK CARD MERCHANT AGREEMENT | UNKNOWN | | FIFTH THIRD BANK | CORP ACTIONS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| SPECIAL AMENDMENT TO THE BANK CARD MERCHANT AGREEMENT PAN | UNKNOWN | | FIFTH THIRD BANK | CORP ACTIONS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| SPECIAL AMENDMENT TO THE BANK CARD MERCHANT AGREEMENT | UNKNOWN | | FIFTH THIRD BANK | CORP ACTIONS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | CINCINNATI | OH | 45227 | |
| AUTHORIZATION AGREEMENT | UNKNOWN | | FINANCIAL RECOVERY SERVICES, INC. DBA FINANCIAL RECOVERY | ATTN: HARRIS LOVE | 80 WESLEY STREET | | SOUTH HACKENSACK | NJ | 07606 | |
| CONTRACT SUMMARY | UNKNOWN | | FINANCIAL RECOVERY STRATEGIES | ATTN: HARRIS LOVE | 80 WESLEY STREET | | SOUTH HACKENSACK | NJ | 07606 | |
| FIRST DATA CORPORATION MSA LEGACY CONTRACT 12-15-2024 | UNKNOWN | | FIRST DATA CORPORATION | PO BOX 934057 | | | ATLANTA | GA | 31193-4057 | |
| TRANSPORTATION MASTER SERVICES AGREEMENT | UNKNOWN | MSA2247087 | FIRST TEAM TRANSPORT INC. | ATTN: CFO | 180 ATTWELL DRIVE | SUITE 600 | TORONTO | ON | M9W 6A9 | CANADA |
| FIS SOFTWARE LICENSE AND SERVICES AGREEMENT (MSA) | UNKNOWN | | FIS | | | | | | | |
| FISERV GIFT CARD PROCESSING AGREEMENT | 85 | | FISERV (FIRSTDATA) | | | | | | | |
| MASTER INSTALLATION SERVICES AGREEMENT | UNKNOWN | | FORWARD SIGNS | | | | | | | |
| SALES AGREEMENT | 296 | | GEISINGER | ATTN: BARBARA WILSON | 100 NORTH ACADEMY AVE | | DANVILLE | PA | 17822 | |
| RETENTION BONUS LETTER AGREEMENT | | | GINA BELANGER | ADDRESS REDACTED | | | | | | |
| GLOBAL MUSIC RIGHTS MASTER SERVICES AGREEMENT | UNKNOWN | | GLOBAL MUSIC RIGHTS | 1100 GLENDON AVENUE | SUITE 2000 | | LOS ANGELES | CA | 90024 | |
| AMENDMENT NUMBER 2 TO SECURITY SERVICES AGREEMENT | UNKNOWN | | GLOBAL THREAT SOLUTIONS LLC | ATTN: ASHLEY REID | 515 MADISON AVESTE 8004 | | | NY | | |
| AFFILIATE NETWORK ADDENDUM | UNKNOWN | | GOOGLE INC | 1600 AMPHITHEATRE PARKWAY | 32ND FLOOR | | MOUNTAIN VIEW | CA | 94043 | |
| SUBSTANTIAL CHANGE NOTE | UNKNOWN | | GRAFANA | | | | | | | |
| GRANITE TELECOM - POTS LINES LOA | UNKNOWN | | GRANITE (GRANITE TELECOM) | 100 NEWPORT AVE EXT | | | QUINCY | MA | 02171 | |
| AMENDMENT TO INOVIS SERVICES AGREEMENT | UNKNOWN | | GXS | | | | | | | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | HAYS WORTHINGTON CORP. | 589 FIFTH AVE. | STE 1300 | | NEW YORK | NY | 10017 | |
| CUSTOMER AGREEMENT | UNKNOWN | | HEWLETT-PACKARD COMPANY | ATTN: CHRISTOPHER VAN COLLIE | 9633 18TH AVENUE CIRCLE NW | | BRADENTON | FL | 34209 | |
| HMM AMERICA SHIPPING AGENCY INC. (HYUNDAI MARINE) - NDA - 2023 | 41 | | HMM (HYUNDAI MERCHANT MARINE) | | | | | | | |
| PROOF OF CONCEPT TRIAL AGREEMENT | UNKNOWN | | HUMAN SECURITY, INC | 841 BROADWAY | 2ND FLOOR | | NEW YORK | NY | 10003 | |
| STANDARD TERMS AND CONDITIONS | UNKNOWN | | HUMAN SECURITY, INC. | 841 BROADWAY | 2ND FLOOR | | NEW YORK | NY | 10003 | |
| MARKETING PARTNERS AND E COMMERCE RETAILER DISTRIBUTION | UNKNOWN | | IDR MARKETING PARTNERS | | | | | | | |
| SECURITY SERVICES AGREEMENT | | | IMPACT SECURITY GROUP | ADDRESS REDACTED | | | | | | |
| SOFTWARE LICENSE & SUPPORT AGREEMENT | UNKNOWN | | IN-COM DATA SYSTEMS, INC | ATTN: MARCI TITTLE; SHLOMO FRIMAN | 1810 CHEYENNE | | RICHARDSON | TX | 75080-1810 | |
| AMENDMENT TO HOUSEKEEPING SERVICES AGREEMENT | UNKNOWN | | INNOVATIVE FACILITY SERVICES, LLC | ATTN: CHRIS PATTEN | 1573 HENTHORNE DR | | MAUMEE | OH | 43537 | |
| COSORT MAINTENANCE RENEWAL | UNKNOWN | #13341 | INNOVATIVE ROUTINES INTERNATIONAL, INC. | ATTN: LISA MANGINO | ATLANTIS PROFESSIONAL CENTER | 2194 HIGHWAY A1A #303 | MELBOURNE | FL | 32937 | |
| GIFT CARD DISTRIBUTION AGREEMENT | UNKNOWN | | INTERACTIVE COMMUNICATIONS INTERNATIONAL, INC. | ATTN: BROOKS SMITH, CEO | 250 WILLIAMS ST | STE M-100 | ATLANTA | GA | 30303 | |
| SUPPLY AGREEMENT | UNKNOWN | | INTERNATIONAL PAPER COMPANY | ATTN: JOSHUA SIMMONS | 6400 POPLAR AVE | | MEMPHIS | TN | 38197 | |
| HBC IOC TECH CABLES FOR CANADA DATA CENTER | UNKNOWN | | IOC TECH | | | | | | | |
| MASTER INSTALLATION SERVICES AGREEMENT | UNKNOWN | | JARVIS DESIGN AND DISPLAY LTD | | | | | | | |
| SERVICE AGREEMENT | UNKNOWN | | JBS SOUDERTON, INC. DBA MOPAC RENDERING | ATTN: RACHAEL REIMEL | | | | | | |
| FEE LETTER | UNKNOWN | | JEFFERIES LLC | ATTN: JAMES WALSH | 520 MADISON AVE | | NEW YORK | NY | 10022 | |
| MASTER INSTALLATION SERVICES AGREEMENT | UNKNOWN | | JIM PATTISON INDUSTRIES LIMITED | | | | | | | |
| RETENTION BONUS LETTER AGREEMENT | | | JOELLE SCHUBAKER | ADDRESS REDACTED | | | | | | |
| JONES NEON MASTER INSTALLATION SERVICES AGREEMENT | UNKNOWN | | JONES NEON DISPLAY LIMITED | | | | | | | |
| ASSIGNMENT & ASSUMPTION AGREEMENT | UNKNOWN | | JPMORGAN CHASE BANK, N.A. | ATTN: JENNIFER B NGUYEN; DOUGLAS MILLER | 277 PARK AVE | FLR 13 | NEW YORK | NY | 10017 | |
| ASSIGNMENT AND TERMINATION AGREEMENT | UNKNOWN | | KARGO COMMERCE LLC | ATTN: MIKE MANZI | 826 BROADWAY 5TH FLOOR | | NEW YORK | NY | 10003 | |
| RETENTION BONUS LETTER AGREEMENT | | | KATHERINE CULBERSON | ADDRESS REDACTED | | | | | | |
| AMENDMENT TO HOUSEKEEPING SERVICES AGREEMENT | UNKNOWN | | KELLERMEYER BERGENSONS SERVICES, LLC | ATTN: MELISSA PURCELL | PO BOX 7410386 | | CHICAGO | IL | 60674 | |
| MASTER STYLIST AGREEMENT | | | KELLY ANDREOLI | ADDRESS REDACTED | | | | | | |
| RETENTION BONUS LETTER AGREEMENT | | | KIM MILLER | ADDRESS REDACTED | | | | | | |
| VERTICAL TRANSPORTATION MAINTENANCE AGREEMENT | UNKNOWN | | KONE INC | ATTN: TOM KAUTZ | ONE KONE COURT | | MOLINE | IL | 61265 | |
| MASTER ENGAGEMENT AGREEMENT | UNKNOWN | | KROLL, LLC | ATTN: MYRON MARCINKOWSKI | 1201 WEST PEACHTREE STREET | SUITE 2401 | ATLANTA | GA | 30309 | |
| ENGAGEMENT LETTER | UNKNOWN | | LAUREL STRATEGIES, INC. | ATTN: ALAN H.H. FLEISCHMANN | 2101 L STREET, NW, SUITE 300 | | WASHINGTON | DC | 20037 | |
| PUBLICITY AGREEMENT | UNKNOWN | | LIGHTSPEED NUORDER INC. | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| TRUCKLOAD TRANSPORTATION AND CONSOLIDATION SERVICES | UNKNOWN | | LINEAR LOGISTICS LLC | ATTN: RICHARD MORABITO | 2501 71ST STREET | | NORTH BERGEN | NJ | 07047 | |
| SOFTWARE LICENSE SERVICE AND SUPPORT AMENDMENT | UNKNOWN | | LOGISTYX | | | | | | | |
| LETTER OF AGREEMENT | UNKNOWN | | LOGITEK TECHNOLOGY LTD. | ATTN: MOHAMAD EL CHAYAH | 5500 EXPLORER DRIVE | 3RD FLOOR | MISSISSAUGA | ON | L4W 5C7 | CANADA |
| MANAGED SERVICES AGREEMENT | UNKNOWN | | LOGITEK TECHNOLOGY LTD. | ATTN: MOHAMAD EL CHAYAH | 5500 EXPLORER DR | 3RD FLOOR | MISSISSAUGA | ON | L4W 5C7 | CANADA |
| SECURE INCIDENT RENEWAL AGREEMENT | UNKNOWN | | LP SOFTWARE, INC. | ATTN: HEATHER MAGARO | PO BOX 639640 | | PALOS HILLS | IL | 60465 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | MACOMB MECHANICAL, INC. | ATTN: JOHN P. JOHNSON | 6250 NINETEEN MILE ROAD | | STERLING HEIGHTS | MI | 48314 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | MANDIANT, INC | ATTN: CARL DAVIS | 11951 FREEDOM DRIVE | 6TH FLOOR | RESTON | VA | 20190 | |
| LETTER AGREEMENT | | | MARIANNE MICHALEK | ADDRESS REDACTED | | | | | | |
| SECOND AMENDMENT TO STRATEGIC ALLIANCE AGREEMENT | UNKNOWN | | MASTERCARD INTERNATIONAL INCORPORATED | ATTN: MARIE ELIZABETH ALOISI | 2000 PURCHASE STREET | | PURCHASE | NY | 10577 | |
| MDSI FIBER CABLE PURCHASE | UNKNOWN | | MDSI | | | | | | | |
| INSERT PROGRAM MANAGEMENT AGREEMENT | UNKNOWN | | MEDIA PEOPLE INSERTS MANAGEMENT | | | | | | | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | MERKLE INC. | 7001 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046 | |
| MI5 AMENDMENT | UNKNOWN | | MI5 PRINT AND DIGITAL COMMUNICATIONS | | | | | | | |
| MI9 SOURCE CODE PURCHASE | UNKNOWN | | MI9 | | | | | | | |
| RETENTION BONUS LETTER AGREEMENT | | | MICHAEL HITE | ADDRESS REDACTED | | | | | | |
| SPECIAL BONUS LETTER AGREEMENT | | | MICHAEL HITE | ADDRESS REDACTED | | | | | | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | MILLER BROS. CONSTRUCTION INC | ATTN: MIKE PANAK | 950 EAST MAIN ST. | | SCHUYLKILL HAVEN | PA | 17972 | |
| MINIMAX AMENDING AGREEMENT NOV 2013 | 180 | | MINIMAX EXPRESS TRANSPORTATION | | | | | | | |
| MINIMAX TRANSPORTATION AGREEMENT - AMENDMENT 1 | 180 | | MINIMAX EXPRESS TRANSPORTATION | | | | | | | |
| CONTRACT | UNKNOWN | | MIRACLE WASH TOWEL SUPPLY INC. | 149 VERDI STREET | | | FARMINGDALE | NY | 11735 | |
| MSC CANADA (MEDITERRANEAN SHIPPING COMPANY) - NDA - 2023 | 44 | | MSC (2023 OCEAN RFP) | | | | | | | |
| NOTICE OF ASSIGNMENT | UNKNOWN | | MULTIVIEW INC | ATTN: MICHAEL JOHNSON | 1554 CARLING AVE | STE M455 | OTTAWA | ON | K1Z 7M4 | CANADA |
| TRANSPORTATION RATE SCHEDULE | UNKNOWN | | NATIONAL RETAIL SYSTEMS | | | | | | | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | NEXUS GROUP | 4200 C ST SW | SUITE 2 | | CEDAR RAPIDS | IA | 52404 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | NEXUS GROUP USA INC. | 4200 C ST SW | SUITE 2 | | CEDAR RAPIDS | IA | 52404 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | NINI JEWELS | | | | | | | |
| THE NUBRA - PREPAID VENDOR AGREEMENT - 2025 | UNKNOWN | | NUBRA | | | | | | | |
| OOCL LOGISTICS CANADA INC. - NDA - 2023 (HUDSON'S BAY) | 39 | | OOCL | | | | | | | |
| TRANSFER AGREEMENT | UNKNOWN | | OPEN TEXT CORPORATION | ATTN: BRIAN KOEPSEL | 275 FRANK TOMPA DRIVE | | WATERLOO | ON | N2L 0A1 | CANADA |
| SERVICE AGREEMENT RENEWAL | 32 | | OPEX CORPORATION | ATTN: NIALL GILL | 305 COMMERCE DR | | MOORESTOWN | NJ | 08057 | |
| SOFTWARE SUBSCRIPTION AND SERVICES AGREEMENT | 455 | | OPTERA, INC. | ATTN: LEGAL | PO BOX 1868 | | BOULDER | CO | 80306 | |
| SALE AND AMENDING AGREEMENT | UNKNOWN | | OPTIMUM TALENT | 111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| AMENDMENT NO. 5 TO THE AGREEMENT | 1027 | | OPTUM HEALTH & TECHNOLOGY (US), LLC | 11000 OPTUM CIRCLE,MN101-W400 | | | EDEN PRAIRIE | MN | 55344 | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | ORGVUE INC | ATTN: TIM ROSS | 1100 LUDLOW ST | | PHILADELPHIA | PA | 19107 | |
| THE OUTLOOK EYEWEAR CO.- PREPAID VENDOR AGREEMENT - 2025 | UNKNOWN | | OUTLOOK EYEWEAR CO | OUTLOOK EYEWEAR COMPANY | DEPT#1419 | | DENVER | CO | 80291-1419 | |
| ASSIGNMENT AND AMENDMENT TO MASTER SERVICES AGREEMENT AND | UNKNOWN | | OWNERIQ, INC. | ATTN: ARVIN MARCHEL | 27-43 WORMWOOD STREET | | BOSTON | MA | 02210 | |
| SECURITY SERVICES AGREEMENT | UNKNOWN | | PALADIN SECURITY GROUP LTD | | | | | | | |
| MERCHANT AGREEMENT | UNKNOWN | | PAYPAL, INC. | ATTN: GENERAL COUNSEL | EBAY PARK NORTH | 2211 NORTH FIRST ST | SAN JOSE | CA | 95131 | |
| PHISHLABS MASTER SERVICES AGREEMENT | UNKNOWN | | PHISHLABS | | | | | | | |
| LEASE AGREEMENT | UNKNOWN | | PITNEY BOWES INC. | ATTN: SALVATORE POLLETTA | ATTN: EDWARD J. LOBELLO, ESQ. | 600 THIRD AVENUE, 22ND | NEW YORK | NY | 10016-1915 | |
| FULFILLMENT PROGRAM STATEMENT OF WORK | UNKNOWN | | PLASTICARD-LOCKTECH INTERNATIONAL (PLI) | ATTN: KIMBERLEE PIERCE | | | | | | |
| BURP SUITE - RENEWAL | 132 | | PORTSWIGGER | | | | | | | |
| PROCOM - AMENDMENT TO MSA | UNKNOWN | | PROCOM CONSULTANTS GROUP LTD | | | | | | | |
| PROLIFIC - MSA AMENDMENT | UNKNOWN | | PROLIFIC INTERACTIVE | | | | | | | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | PUSHMETRICS GMBH | VOLTASTR. 1 | 14482 POTSDAM | | | | | GERMANY |
| AMENDMENT NUMBER 2 TO HOUSEKEEPING SERVICES AGREEMENT | UNKNOWN | | RCS IWC HOLDINGS, LLC D/B/A THE FACILITIES GROUP | ATTN: JEFF HAWKINS | 217 N HOWARD AVE | STE 201 | TAMPA | FL | 33606 | |
| POS TESTING AND AUTOMATION AMENDMENT | UNKNOWN | | REAL TIME TECHNOLOGY SOLUTIONS | | | | | | | |
| RETENTION BONUS LETTER AGREEMENT | | | RENEE FOREHAND | ADDRESS REDACTED | | | | | | |
| THE RENFRO CANADA- PREPAID VENDOR AGREEMENT - 2025 | UNKNOWN | | RENFRO CANADA | | | | | | | |
| PILOT PROGRAM AND MASTER SERVICES AGREEMENT | UNKNOWN | | RIGHTHAND ROBOTICS | | | | | | | |
| RITHIUM (COMMERCE HUB/ DSCO) - AMND - RENEWAL | 265 | | RITHIUM | | | | | | | |
| ROAD SCHOLAR TRANSPORTATION AMENDING AGREEMENT | UNKNOWN | | ROAD SCHOLAR | 130 MONAHAN AVE | | | DUNMORE | PA | 18512 | |
| TRANSPORTATION SERVICE AGREEMENT FOR LESS-THAN-TRUCKLOAD | UNKNOWN | | ROAD SCHOLAR TRANSPORT, INC | ATTN: JENNIFER SEIWELL | 130 MONAHAN AVE | | DUNMORE | PA | 18512 | |
| ROADIES SHUNT SERVICES LIMITED - NDA (2023) | 249 | | ROADIES SHUNT SERVICES LIMITED | | | | | | | |
| MONTH TO MONTH AMENDMENT | UNKNOWN | | ROTH BROTHERS | | | | | | | |
| SERVICES AGREEMENT | UNKNOWN | | ROYAL SUMMITT | | | | | | | |
| RXO FREIGHT FORWARDING INC. - NDA - 2023 (HUDSON'S BAY) | 45 | | RXO FREIGHT FORWARDING | ADDRESS REDACTED | | | | | | |
| SOFTWARE AS A SERVICE AGREEMENT | UNKNOWN | #12970 | SAILPOINT TECHNOLOGIES, INC. | ATTN: TOM BECK | 11120 FOUR POINTS DRIVE | SUITE 100 | AUSTIN | TX | 78726 | |
| SIDE LETTER | UNKNOWN | | SAKS OFF 5TH HOLDINGS LLC | | 225 LIBERTY STREET | 31ST FLOOR | NEW YORK | NY | 10281 | |

**SCHEDULE G ATTACHMENT**
Executory Contracts and Unexpired Leases

| Description of Contract or Lease | Remainder of Term (Days) | Contract ID | Notice Party's Name | Address 1 | Address 2 | Address 3 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| THE SAMSONITE CANADA INC. - PREPAID VENDOR AGREEMENT - 2025 | UNKNOWN | | SAMSONITE CANADA | SAMSONITE CORPORATION | DEPT CH 19296 | | PALATINE | IL | 60055 | |
| SERVICES AGREEMENT | UNKNOWN | | SB360 CAPITAL PARTNERS, LLC | ATTN: SIEGFRIED SCHAFFER | 1 WALDEN BOOKS DR | | LA VERGNE | TN | 37086 | |
| SECURITY SERVICES AGREEMENT | UNKNOWN | | SECURITAS CANADA LIMITED | | | | | | | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | SEDEXINFORMATION EXCHANGE LIMITED | ATTN: DUSTIN GRANSBERRY | 2ND FL | 5 OLD BAILEY | LONDON | | EC4M 7BA | UNITED KINGDOM |
| MASTER SERVICES AGREEMENT | UNKNOWN | | SERVICECHANNEL.COM, INC. | ATTN: BRIAN CHASE | PO BOX 7410571 | | ALBERTSON | NY | 11507 | |
| PARTICIPATION AGREEMENT | UNKNOWN | | SHOPRUNNER, INC. | ATTN: MICHAEL GOLDEN | 935 FIRST AVE | | KING OF PRUSSIA | PA | 19406 | |
| SIGA PROPOSED VENDOR AGREEMENT 2025 - TRANSPORTATION | UNKNOWN | | SIGA INTERNATIONAL | 81 ST REGIS CR SOUTH | | | TORONTO | ON | M3J 1Y6 | CANADA |
| MASTER INSTALLATION SERVICES AGREEMENT | UNKNOWN | | SIGN CRAFTERS | 2401 IH 35 SOUTH | | | SAN MARCOS | TX | 78666 | |
| AMENDMENT TO SOFTWARE AS A SERVICE AGREEMENT AND FUSE | UNKNOWN | | SIGNAL DIGITAL | DEPT CH 16681 | | | PALATINE | IL | 60055 | |
| SERVICE PROVIDER AGREEMENT | UNKNOWN | | SIRINA FIRE PROTECTION CORPORATION | ATTN: DAVID KUEHN | 151 HERRICKS ROAD | | GARDEN CITY | NY | 11040 | |
| MASTER SERVICE AGREEMENT | UNKNOWN | | SPINNAKER SUPPORT, LLC | 5445 DTC PARKWAY | SUITE 850 | | GREENWOOD VILLAGE | CO | 80111 | |
| STAPLES CANADA OFFICE SUPPLIES AGREEMENT | UNKNOWN | | STAPLES CANADA | | | | | | | |
| AGREEMENT FOR CONSULTING SERVICES MSA | UNKNOWN | | STRIDE CONSULTING | | | | | | | |
| MASTER SOFTWARE LICENSE AND PROFESSIONAL SERVICES AGREEMENT | UNKNOWN | | SYSTEMATIC SOFTWARE SOLUTIONS | | | | | | | |
| MASTER SERVICES AGREEMENT | UNKNOWN | | TASK US | | | | | | | |
| RECRUITMENT AND TEMPORARY PERSONNEL AGREEMENT | UNKNOWN | | TDK TECHNOLOGIES | | | | | | | |
| CONTACT CENTER SERVICES AGREEMENT | 156 | | TELUS INTERNATIONAL US CORPORATION | | | | | | | |
| CONSIGNMENT AGREEMENT | UNKNOWN | | TEMPLE ST. CLAIR LLC | ATTN: PAUL S. ENGLER | 594 BROADWAY | SUITE 306 | NEW YORK | NY | 10012 | |
| TENOVOS CONNECT (FEATURE ADD ON TO ANNUAL - SAKS.COM | 692 | | TENOVOS | | | | | | | |
| INDEMNITY AGREEMENT | UNKNOWN | | THE CADILLAC FAIRVIEW CORP LTD | ATTN: LEGAL DEPT | 20 QUEEN ST W 5TH FL | | TORONTO | ON | M5H 3R4 | CANADA |
| INDEMNITY AMENDING AGREEMENT | UNKNOWN | | THE CADILLAC FAIRVIEW CORP LTD | ATTN: LEGAL DEPT | 21 QUEEN ST W 5TH FL | | TORONTO | ON | M5H 3R4 | CANADA |
| TEMPORARY SPACE LICENSE AGREEMENT | UNKNOWN | | THE RITZ-CARLTON HOTEL COMPANY, L.L.C. | ATTN: GENERAL MANAGER | THE RITZ-CARLTON BACARA, SANTA BARBARA | 8301 HOLLISTER AVE | SANTA BARBARA | CA | 93117 | |
| T MOBILE AMEND LEGACY CONTRACT 12-16-2024 | UNKNOWN | | TMOVILE | 12920 SE 38TH ST | | | BELLEVUE | WA | 98006 | |
| TRACTION ON DEMAND MASTER SERVICES AGREEMENT | 26 | | TRACTION ON DEMAND | 500 PRODUCTION WAY | | | BURNABY | BC | V5A 0C2 | CANADA |
| AMENDMENT NUMBER 1 TO THE TECHNOLOGY AND SERVICES AGREEMENT | 813 | | TRAX TECHNOLOGIES, INC. | 909 LAKE CAROLYN PARKWAY | SUITE 260 | | IRVING | TX | 75039 | |
| SERVICES AGREEMENT | UNKNOWN | | TRILEGIANT CORPORATION | | | | | | | |
| TRUSTARC MSA | UNKNOWN | | TRUST ARC | | | | | | | |
| NATIONAL ACCOUNT MASTER AGREEMENT | 227 | | TYCO INTEGRATED SECURITY | PO BOX 4484 STN A | | | TORONTO | ON | M5W 5Z2 | CANADA |
| MASTER SUBSCRIPTION AND SERVICES AGREEMENT | UNKNOWN | | TYPESAFE | | | | | | | |
| USI INSURANCE AGREEMENT FOR CONSULTING SERVICES 2019 SIGNED | UNKNOWN | | USI INSURANCE SERVICES | PO BOX 62939 | | | VIRGINIA BEACH | VA | 23466 | |
| SERVICES AGREEMENT | UNKNOWN | | VALIANTYS AMERICA INC. | 980 WASHINGTON ST | STE 127 | | DEDHAM | MA | 02026-6704 | |
| AGREEMENT TO DEVELOP COURSE FOR HBC EMPLOYEES TO | UNKNOWN | | VALSPAR CORPORATION | | | | | | | |
| SOFTWARE SERVICES AGREEMENT | UNKNOWN | | VENDORNET, INC. | ATTN: SHARON GARDNER | 1903 S. CONGRESS AVE | STE 460 | BOYNTON BEACH | FL | 33426 | |
| VERIFONE AMENDMENT 1 | 150 | | VERIFONE | PO BOX 854060 | LOCKBOX # 774060 | | MINNEAPOLIS | MN | 55485-4060 | |
| CONSIGNMENT AGREEMENT | UNKNOWN | VHERNIER R# 19645 | VHERNIER USA LLC | 135 SAN LORENZO AVE | SUITE 790 | | CORAL GABLES | FL | 33146 | |
| AMENDMENT NO. 2 TO LICENSE AGREEMENT | 447 | | VIBES MEDIA, LLC | 300 WEST ADAMS STREET | FL 7 | | CHICAGO | IL | 60606 | |
| WRAP & SEND SERVICES, LLC MASTER SERVICE AGREEMENT 122025 | 968 | | WRAP & SEND SERVICES | ATTN: MIKE JAMALI | 8005 PLAINFIELD ROAD | SUITE 20 | CINCINNATI | OH | 45236 | |
| AMENDMENT AND NOTICE OF ASSIGNMENT | UNKNOWN | | WRAP AND SEND SERVICES LLC | ATTN: MIKE JAMALI | 7413 US42 | STE 1 | FLORENCE | KY | 41042 | |
| TEMPORARY SPACE LICENSE AGREEMENT | UNKNOWN | | XHR PITTSBURGH MARKET TRS LLC | ATTN: GENERAL COUNSEL | XENIA HOTELS & RESORTS, INC. | 200 S. ORANGE AVE., STE. | ORLANDO | FL | 32801 | TEMPORARY SPACE |

**Fill in this information to identify the case:**

Debtor name: Saks Global Enterprises LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 26-90103

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, _Schedules D-G_.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| Name | Mailing Address | Name | Check all schedules that apply: |
| 2.1 See Schedule H Attachment | | | ☐ D <br> ☐ E/F <br> ☐ G |

**SCHEDULE H ATTACHMENT**
Codebtors

| ID | Codebtor Name | Codebtor Address | Creditor's Name | Creditor's Address | D | E/F | G |
|---|---|---|---|---|---|---|---|
| 2.001 | BERGDORF GOODMAN LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.002 | BERGDORF GOODMAN LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.003 | BERGDORF GOODMAN LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.004 | BERGDORF GRAPHICS, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.005 | BERGDORF GRAPHICS, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.006 | BERGDORF GRAPHICS, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.007 | HBC DIGITAL HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.008 | HBC DIGITAL HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.009 | HBC DIGITAL HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.010 | HBC DIGITAL LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.011 | HBC DIGITAL LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.012 | HBC DIGITAL LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.013 | HBC GAITHERSBURG LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.014 | HBC GAITHERSBURG LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.015 | HBC GAITHERSBURG LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.016 | HBC STEELE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.017 | HBC STEELE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.018 | HBC STEELE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.019 | HBC STERLING LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.020 | HBC STERLING LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.021 | HBC STERLING LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.022 | HBC US PROPCO HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.023 | HBC US PROPCO HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.024 | HBC US PROPCO HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.025 | HBC VICTOR LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.026 | HBC VICTOR LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.027 | HBC VICTOR LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.028 | HBC WOODBRIDGE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.029 | HBC WOODBRIDGE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.030 | HBC WOODBRIDGE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.031 | HBS LEASEHOLD LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.032 | HBS LEASEHOLD LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.033 | HBS LEASEHOLD LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.034 | LT PARENT PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.035 | LT PARENT PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.036 | LT PARENT PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.037 | LT PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.038 | LT PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.039 | LT PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.040 | MERCHANDISE CREDIT, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.041 | MERCHANDISE CREDIT, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.042 | MERCHANDISE CREDIT, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.043 | NEMA BEVERAGE CORPORATION | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.044 | NEMA BEVERAGE CORPORATION | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.045 | NEMA BEVERAGE CORPORATION | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.046 | NEMA BEVERAGE HOLDING CORPORATION | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.047 | NEMA BEVERAGE HOLDING CORPORATION | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.048 | NEMA BEVERAGE HOLDING CORPORATION | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.049 | NEMA BEVERAGE PARENT CORPORATION | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.050 | NEMA BEVERAGE PARENT CORPORATION | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.051 | NEMA BEVERAGE PARENT CORPORATION | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.052 | NM BERMUDA, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.053 | NM BERMUDA, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.054 | NM BERMUDA, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.055 | NM FINANCIAL SERVICES, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.056 | NM FINANCIAL SERVICES, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.057 | NM FINANCIAL SERVICES, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.058 | NMG CALIFORNIA SALON LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.059 | NMG CALIFORNIA SALON LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.060 | NMG CALIFORNIA SALON LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.061 | NMG FLORIDA SALON LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.062 | NMG FLORIDA SALON LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.063 | NMG FLORIDA SALON LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.064 | NMG GLOBAL MOBILITY, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.065 | NMG GLOBAL MOBILITY, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.066 | NMG GLOBAL MOBILITY, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.067 | NMG HOLDING COMPANY INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.068 | NMG HOLDING COMPANY INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.069 | NMG HOLDING COMPANY INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.070 | NMG INTERCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.071 | NMG INTERCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.072 | NMG INTERCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.073 | NMG INTERMEDIATE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.074 | NMG INTERMEDIATE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.075 | NMG INTERMEDIATE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.076 | NMG NOTES PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.077 | NMG NOTES PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.078 | NMG NOTES PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.079 | NMG PARENT LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.080 | NMG PARENT LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.081 | NMG PARENT LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.082 | NMG SALON HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.083 | NMG SALON HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.084 | NMG SALON HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.085 | NMG SALONS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.086 | NMG SALONS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.087 | NMG SALONS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.088 | NMG TERM LOAN PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.089 | NMG TERM LOAN PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.090 | NMG TERM LOAN PROPCO LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.091 | NMG TEXAS SALON LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.092 | NMG TEXAS SALON LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.093 | NMG TEXAS SALON LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.094 | NMGP, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.095 | NMGP, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.096 | NMGP, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.097 | SAKS & COMPANY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.098 | SAKS & COMPANY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.099 | SAKS & COMPANY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.100 | SAKS & COMPANY REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.101 | SAKS & COMPANY REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.102 | SAKS & COMPANY REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.103 | SAKS (CAYMAN) MANHATTAN BLOCKER, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.104 | SAKS (CAYMAN) MANHATTAN BLOCKER, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.105 | SAKS (CAYMAN) MANHATTAN BLOCKER, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.106 | SAKS (EU) MANHATTAN BLOCKER, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.107 | SAKS (EU) MANHATTAN BLOCKER, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.108 | SAKS (EU) MANHATTAN BLOCKER, INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.109 | SAKS CLOUD SERVICES LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.110 | SAKS CLOUD SERVICES LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.111 | SAKS CLOUD SERVICES LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.112 | SAKS COLUMBUS REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.113 | SAKS COLUMBUS REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.114 | SAKS COLUMBUS REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.115 | SAKS DIRECT, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.116 | SAKS DIRECT, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.117 | SAKS DIRECT, LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.118 | SAKS FIFTH AVENUE HOLDCO II LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.119 | SAKS FIFTH AVENUE HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.120 | SAKS FIFTH AVENUE HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.121 | SAKS FIFTH AVENUE HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.122 | SAKS FIFTH AVENUE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.123 | SAKS FIFTH AVENUE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.124 | SAKS FIFTH AVENUE LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.125 | SAKS FIFTH AVENUE REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.126 | SAKS FIFTH AVENUE REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.127 | SAKS FIFTH AVENUE REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.128 | SAKS GLOBAL HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.129 | SAKS GLOBAL HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.130 | SAKS MANHATTAN (BLOCKER) HOLDINGS L.P. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.131 | SAKS MANHATTAN (BLOCKER) HOLDINGS L.P. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.132 | SAKS MANHATTAN (BLOCKER) HOLDINGS L.P. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.133 | SAKS PARTNER INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.134 | SAKS PARTNER INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.135 | SAKS PARTNER INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.136 | SAKS RICHMOND REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.137 | SAKS RICHMOND REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.138 | SAKS RICHMOND REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.139 | SAKS.COM HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.140 | SAKS.COM HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.141 | SAKS.COM HOLDINGS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.142 | SAKS.COM LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.143 | SAKS.COM LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.144 | SAKS.COM LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.145 | SAKS.COM MIDCO PARTNER INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.146 | SAKS.COM MIDCO PARTNER INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.147 | SAKS.COM MIDCO PARTNER INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.148 | SCCA STORE HOLDINGS REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.149 | SCCA STORE HOLDINGS REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.150 | SCCA STORE HOLDINGS REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |

**SCHEDULE H ATTACHMENT**
Codebtors

| ID | Codebtor Name | Codebtor Address | Creditor's Name | Creditor's Address | D | E/F | G |
|---|---|---|---|---|---|---|---|
| 2.151 | SCCA STORE HOLDINGS REAL PROPERTY LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SF WILSHIRE BH, LLC | ATTN: LAUREN PRESSMAN; MARIA SEFERIAN; JOON HUR, 350 SOUTH GRAND AVENUE, MENLO PARK, CO 94025 | X | X | X |
| 2.152 | SFA HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.153 | SFA HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.154 | SFA HOLDINGS INC. | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |
| 2.155 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.156 | THE NEIMAN MARCUS GROUP LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | BANK OF AMERICA, N.A., AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT. | 100 FEDERAL STREET, 9TH FLOOR, BOSTON, MA 02110 | X | | |
| 2.157 | THE NEIMAN MARCUS GROUP LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | CITIBANK, N.A., AS COLLATERAL AGENT | 388 GREENWICH STREET, NEW YORK, NY 10013 | X | | |
| 2.158 | THE NEIMAN MARCUS GROUP LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | SGUS LLC | 225 LIBERTY STREET, 31ST FLOOR, NEW YORK, NY 10281 | X | | |

**Fill in this information to identify the case:**

Debtor name: Saks Global Enterprises LLC

United States Bankruptcy Court for the: Southern District of Texas

Case number: 26-90103

☐ Check if this is an amended filing

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____

declaration

I declare under penalty of perjury that the foregoing is true and correct.

| March 15, 2026 | /s/ Mark Weinsten |
|---|---|
| Executed on | Signature of individual signing on behalf of debtor |
| | Mark Weinsten |
| | Printed name |
| | Chief Restructuring Officer |
| | Position or relationship to debtor |