**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| SAKS GLOBAL ENTERPRISES LLC, *et al.*[1] | ) Case No. 26-90103 (ARP) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |

**MASTER SERVICE LIST**
**(as of March 27, 2026)[2]**

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/Saks.  The location of Debtor Saks Global Enterprises LLC's corporate headquarters and the Debtors' service address in these chapter 11 cases is 225 Liberty Street, 31st Floor, New York, NY 10281.  Bradley Arant Boult Cummings LLP is proposed counsel for the following Debtors: Saks OFF 5TH Holdings LLC, Saks OFF 5TH LLC, Saks OFF 5TH Midco Partner Inc., and Luxury Outlets USA, LLC (collectively, the "SO5 Digital Debtors").  Haynes and Boone, LLP and Willkie Farr & Gallagher LLP are proposed counsel for the remaining Debtors (collectively, the "Global Debtors").

[2] The Master Service List in Excel and label formats are available on the Debtors' website at https://cases.stretto.com/Saks under "Notice Lists."



**Master Service List**
As of 3/27/2026

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1903P LOAN AGENT LLC | | 101 HUNTINGDON AVENUE | SUITE 1100 | | BOSTON | MA | 02199 | | | | |
| 64 FACETS, INC. | | 2945 TOWNSGATE ROAD, SUITE 200 | | | WESTLAKE VILLAGE | CA | 91361 | | | | |
| 7CS FASHION HOUSE LLC | | 717 MADISON AVENUE | | | NEW YORK | NY | 10065 | | | | |
| ACCERTIFY, INC | C/O BECKET & LEE LLP | PO BOX 3002 | | | MALVERN | PA | 19355-0702 | | | | |
| AD HOC GROUP OF SECURED NOTEHOLDERS | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ROBERT A. BRITTON, CHRISTOPHER HOPKINS, WILLIAM A. CLAREMAN, JEFFREY J. RECHER, PAUL A. PATERSON, DOUGLAS R. KEETON, KAREN R. ZEITUNI, MARTIN J. SALVUCCI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | AROSENBERG@PAULWEISS.COM RBRITTON@PAULWEISS.COM CHOPKINS@PAULWEISS.COM WCLAREMAN@PAULWEISS.COM JRECHER@PAULWEISS.COM PPATERSON@PAULWEISS.COM DKEETON@PAULWEISS.COM KZEITUNI@PAULWEISS.COM MSALVUCCI@PAULWEISS.COM |
| AD HOC GROUP OF SECURED NOTEHOLDERS | C/O PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN YOUNG-JOHN, JAMES A. KEEFE, JOANNA D. CAYTAS | 1000 MAIN STREET, 36TH FLOOR | | HOUSTON | TX | 77002 | | 713-226-6000 | 713-228-1331 | JHIGGINS@PORTERHEDGES.COM SJOHNSON@PORTERHEDGES.COM MYOUNG-JOHN@PORTERHEDGES.COM JKEEFE@PORTERHEDGES.COM JCAYTAS@PORTERHEDGES.COM |
| AEFFE USA, INC. | C/O RAINES FELDMAN LITTRELL LLP | ATTN: CAROLLYNN H.G. CALLARI & DAVID FORSH | 1350 AVENUE OF THE AMERICAS 22ND FL | | NEW YORK | NY | 10019 | | 917-790-7100 | | CCALLARI@RAINESLAW.COM DFORSH@RAINESLAW.COM |
| AFFINITY DIAMONDS LLC | | 535 FIFTH AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10017 | | | | |
| AFFINITY DIAMONDS LLC | C/O POLSINELLI PC | ATTN: KATHERINE M. DEVANNEY | 222 DELAWARE AVENUE, SUITE 1101 | | WILMINGTON | DE | 19801 | | 302-252-0920 | 302-252-0921 | KDEVANNEY@POLSINELLI.COM |
| AFFINITY DIAMONDS LLC | C/O POLSINELLI PC | ATTN: STACIA WELLS | 315 S. BISCAYNE BLVD., 4TH FLOOR | | MIAMI | FL | 33131 | | 305-921-1800 | 305-921-1801 | SWELLS@POLSINELLI.COM |
| AJD PLATINUM INC. DEA AMERICAN JEWELRY DESIGNS | | 36 WEST 44TH STREET | SUITE 1301A | | NEW YORK | NY | 10036 | | | | |
| AKRIS INC. | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LL | ATTN: AMANDA L. COTTRELL | 2200 ROSS AVE 20TH FL | | DALLAS | TX | 75201 | | 469-391-7432 | 469-391-7401 | ACOTTRELL@SHEPPARDMULLIN.COM |
| AKRIS INC. | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JUSTIN R. BERNBROCK & MATTHEW T. BENZ | 321 N CLARK ST 32ND FL | | CHICAGO | IL | 60654 | | 312-499-6300 | 312-499-6301 | JBERNBROCK@SHEPPARDMULLIN.COM MBENZ@SHEPPARDMULLIN.COM |
| AKRIS INC. | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JENNIFER L. NASSIRI | 1901 AVE OF THE STARS STE1600 | | LOS ANGELES | CA | 90067 | | 310-228-3700 | 310-228-3701 | JNASSIRI@SHEPPARDMULLIN.COM |
| AKRIS INC. | ROBERT SCHOBER | 835 MADISON AVENUE | SUITE 1500 | | NEW YORK | NY | 10021 | | 212-717-1170 | | ROBERT.SCHOBER@AKRIS.COM |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | 501 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | | 334-242-7300 | 334-242-2433 | |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | 1031 W 4TH AVE | SUITE 200 | | ANCHORAGE | AK | 99501 | | 907-269-5100 | 907-465-2075 | ATTORNEY.GENERAL@ALASKA.GOV |
| ALEXIA ADMOR FRENCH DESIGNER GROUP LTD | | 1385 BROADWAY | SUITE 310 | | NEW YORK | NY | 10018 | | | | |
| ALTER DOMUS PRODUCTS CORP. , AS COLLATERAL AGENT | | 225 W. WASHINGTON ST. , 9TH FLOOR | | | CHICAGO | IL | 60606 | | | | |
| ALTER DOMUS PRODUCTS CORP.,AS COLLATERAL AGENT | | 483 BROADWAY | | | NEW YORK | NY | 10013 | | | | |
| AMAZON.COM SERVICES LLC | C/O LATHAM & WATKINS LLP | ATTN: CAROLINE A. RECKLER, JONATHAN GORDON, TIMOTHY PARKER | 330 NORTH WABASH AVENUE, SUITE 2800 | | CHICAGO | IL | 60611 | | 312-876-7700 | 312-993-9767 | CAROLINE.RECKLER@LW.COM JONATHAN.GORDON@LW.COM BEAU.PARKER@LW.COM |
| AMAZON.COM SERVICES LLC | C/O LATHAM & WATKINS LLP | ATTN: CHRISTOPHER HARRIS, ANDREW SORKIN, ANDREW ELKEN | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | 212-906-1200 | 212-751-4864 | CHRISTOPHER.HARRIS@LW.COM ANDREW.SORKIN@LW.COM ANDREW.ELKEN@LW.COM |
| AMAZON.COM SERVICES LLC | C/O LATHAM & WATKINS LLP | ATTN: MICHAEL J. REISS | 10250 CONSTELLATION BLVD. SUITE 1100 | | LOS ANGELES | CA | 90067 | | 424-653-5500 | 424-653-5501 | MICHAEL.REISS@LW.COM |
| ANDREI RUS | | ADDRESS REDACTED | | | | | | | | | |
| ANDREI RUS | | ADDRESS REDACTED | | | | | | | | | |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | | 602-542-5025 | 602-542-4085 | AGINFO@AZAG.GOV |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | 323 CENTER ST | SUITE 200 | | LITTLE ROCK | AR | 72201 | | 501-682-2007 | 501-682-8084 | |
| ASSAEL INC | | 589 FIFTH AVENUE | SUITE 1154 | | NEW YORK | NY | 10017 | | | | |
| AUTOMATIVE FINANCE CORPORATION | | 11299 N. ILLINOIS STREET | | | CARMEL | IN | 46032 | | | | |
| AVALON FASHIONS LLC DBA MELISSA ODABASH | C/O MORRISON COHEN LLP | ATTN: DAVID J. KOZLOWSKI, ESQ. | 909 THIRD AVE 27TH FL | | NEW YORK | NY | 10022 | | | | DKOZLOWSKI@MORRISONCOHEN.COM |
| AXONIC COINVEST II, LP | | 520 MADISON AVENUE, 42ND FLOOR | | | NEW YORK | NY | 10022 | | | | |
| AXONIC CREDIT OPPORTUNITIES MASTER FUND, LP | | 520 MADISON AVENUE, 42ND FLOOR | | | NEW YORK | NY | 10022 | | | | JSAYPOFF@AXONICCAP.COM |
| B. H. MULTI COM CORP. | | 145 WEST 45TH STREET | | | NEW YORK | NY | 10036 | | | | |
| B. RILEY RETAIL SOLUTIONS LLC | | 2829 TOWNSGATE RD | STE 103 | | WESTLAKE VLG | CA | 91361-3081 | | | | |
| B.H. MULTI COLOR.CORP . | | 145 WEST 45TH STREET | | | NEW YORK | NY | 10036 | | | | |
| B.H. MULTI COM CORP. | KAMYAR LIVIM | 15 W 46TH STREET | 10TH FLOOR | | NEW YORK | NY | 10036 | | 212-944-0020 | | KAMYAR@EFFYGROUP.COM |
| B.H. MULTI COM CORP. AND B.H. MULTI COLOR CORP. | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: SUSAN C. MATHEWS; DANIEL J. FERRETTI | 1301 MCKINNEY STREET, SUITE 3700 | | HOUSTON | TX | 77010 | | 713-286-7165 713-210-7436 | 713-650-9701 713-650-9701 | SMATHEWS@BAKERDONELSON.COM DFERRETTI@BAKERDONELSON.COM |
| B.H. MULTI COM CORP., B.H. MULTI COLOR CORP., RICHLINE GROUP, INC., UNIQUE DESIGNS, INC., AND ZWILLING J.A. HENKELS LLC | C/O KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: IAN R. WINTERS, BRENDAN M. SCOTT, STEPHANIE R. SWEENEY & KEVIN B. COLLINS | 200 W 41ST ST 17TH FL | | NEW YORK | NY | 10036 | | 212-972-3000 | 212-972-2245 | IWINTERS@KLESTADT.COM BSCOTT@KLESTADT.COM SSWEENEY@KLESTADT.COM KCOLLINS@KLESTADT.COM |
| B.H. MULTICOM CORP | | 15 WEST 46TH STREET | | | NEW YORK | NY | 10036 | | | | |
| BABOR COSMETICS AMERICA CORP. | C/O BARRY S. TURNER, P.A | ATTN: BARRY S. TURNER, ESQ. | PO BOX 330189 | | MIAMI | FL | 33233 | | 305-699-4392 | | BT@BSTPA.COM |
| BAIN CARDET HOLDINGS D/B/A MATTHEW BAIN CO. | | 1680 MICHIGAN AVENUE, SUITE 1015 | | | MIAMI BEACH | FL | 33199 | | | | |
| BAL HARBOUR SHOPS, LLC | C/O GUNSTER, YOAKLEY & STEWART, P.A. | ATTN: KENNETH G.M. MATHER, ESQ. | 401 E. JACKSON ST., STE. 1500 | | TAMPA | FL | 33602 | | 813-222-6630 | 813-222-6739 | KMATHER@GUNSTER.COM |
| BALMAIN USA LLC AND VALENTINO U.S.A. INC. | C/O BAKER & MCKENZIE LLP | ATTN: DAVID A. BAAY | 800 CAPITOL, SUITE 2100 | | HOUSTON | TX | 77002 | | 713-427-5000 | 713-427-5099 | DAVID.BAAY@BAKERMCKENZIE.COM |
| BALMAIN USA LLC AND VALENTINO U.S.A. INC. | C/O BAKER & MCKENZIE LLP | ATTN: PAUL J. KEENAN JR. & JOHN R. DODD | 830 BRICKELL PLAZA, SUITE 3100 | | MIAMI | FL | 33131 | | 305-789-8954 305-789-8960 | 305-789-8953 305-789-8953 | PAUL.KEENAN@BAKERMCKENZIE.COM JOHN.DODD@BAKERMCKENZIE.COM |
| BANK OF AMERICA, N.A. | | 100 FEDERAL STREET, 9TH FLOOR | | | BOSTON | MA | 02110 | | | | |
| BANK OF AMERICA, N.A. | | 214 NORTH TRYON STREET | NCL-027-15-03 | | CHAR.LOTTE | NC | 28255 | | | | |
| BANK OF AMERICA, N.A. | | 900 WEST TRADE STREET, SUITE 650 | | | CHARLOTTE | NC | 28255 | | | | |
| BANK OF AMERICA, N.A. | C/O MORGAN LEWIS & BOCKIUS LLP | ATTN: MATTHEW F. FURLONG, MARJORIE S. CRIDER, GREGORY P. GINTHER | ONE FEDERAL ST. | | BOSTON | MA | 02110-1726 | | 617-341-7700 | | MATTHEW.FURLONG@MORGANLEWIS.COM MARJORIE.CRIDER@MORGANLEWIS.COM GREGORY.GINTHER@MORGANLEWIS.COM |
| BANK OF AMERICA, N.A. | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: TOBY L. GERBER, KRISTIAN W. GLUCK | 2200 ROSS AVE., SUITE 3600 | | DALLAS | TX | 75201 | | 214-855-8000 | 214-855-8200 | TOBY.GERBER@NORTONROSEFULBRIGHT.COM KRISTIAN.GLUCK@NORTONROSEFULBRIGHT.COM |
| BANK OF AMERICA, N.A. | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: ROBERT BRUNER, MARIA MOKRZYCKA | NORTON ROSE FULBRIGHT TOWER | 1550 LAMAR STREET, SUITE 2000 | HOUSTON | TX | 77010-4106 | | 713-651-5151 | 713-651-5246 | BOB.BRUNER@NORTONROSEFULBRIGHT.COM MARIA.MOKRZYCKA@NORTONROSEFULBRIGHT.COM |
| BANK OF AMERICA, N.A. | C/O OTTERBOURG PC | ATTN: DANIEL F. FIORILLO, DAVID A. CASTLEMAN | 230 PARK AVENUE | | NEW YORK | NY | 10169 | | 212-661-9100 | 212-682-6104 | DFIORILLO@OTTERBOURG.COM DCASTLEMAN@OTTERBOURG.COM |
| BANK OF AMERICA, N.A., AS AGENT | | 100 FEDERAL STREET, 9TH FLOOR | | | BOSTON | MA | 02110 | | | | |
| BANK OF AMERICA, N.A., AS COLLATERAL AGENT | | 100 FEDERAL STREET, 9TH FLOOR | | | BOSTON | MA | 02110 | | | | |
| BANK OF AMERICA, N.A., AS COLLATERAL AGENT | | 100 FEDERAL STREET, MA5-100-09-12 | | | BOSTON | MA | 02110 | | | | |
| BAOBAB COLLECTION, INC. | C/O KEAN MILLER LLP | ATTN: LLOYD A. LIM, KRISTINA P. TIPTON | 711 LOUISIANA ST STE 1800 | | HOUSTON | TX | 77002 | | 713-844-3000 | 713-844-3030 | KRISTINA.TIPTON@KEANMILLER.COM LLOYD.LIM@KEANMILLER.COM |
| BAYER RETAIL COMPANY III, L.L.C. | C/O BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS | 901 K STREET, NW, SUITE 900 | | WASHINGTON | DC | 20001 | | 202-508-3441 | 202-220-2241 | DFOLDS@BAKERDONELSON.COM |
| BAYER RETAIL COMPANY III, L.L.C. | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: SUSAN C. MATHEWS | 1301 MCKINNEY ST STE 3700 | | HOUSTON | TX | 77010 | | 713-286-7165 | 713-650-9701 | SMATHEWS@BAKERDONELSON.COM |
| BEIERSDORF AG | EMILIE BOSSON | 301 TRESSER BLVD | | | STAMFORD | CT | 06901 | | 203-563-5800 | | EMILIE.BOSSON@LAPRAIRIE.COM |
| BEXAR COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | 112 E. PECAN STREET, SUITE 2200 | | SAN ANTONIO | TX | 78205 | | 210-225-6763 | 210-225-6410 | SANANTONIO.BANKRUPTCY@LGBS.COM |
| BILTMORE SHOPPING CENTER PARTNERS, LLC | C/O SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHIRO, ESQ. | 16200 ADDISON RD STE 140 | | ADDISON | TX | 75001 | | 972-380-5533 | 972-380-5748 | MSHRIRO@SINGERLEVICK.COM |
| BJM GROUP HOLDINGS INC | | 7 WEST 45TH STREET, SUITE 502 | | | NEW YORK | NY | 10036 | | | | |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 1 of 8

 STRETTO

**Master Service List**
As of 3/27/2026

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BLACKHAWK TRANSPORT, INC. | C/O SCHEEF & STONE, LLP | ATTN: PETER C. LEWIS, ESQ. & BRENDA NEUWIRT, ESQ. | 500 N. AKARD ST., STE. 2700 | | DALLAS | TX | 75201 | | 214-706-4200 | 214-706-4242 | PETER.LEWIS@SOLIDCOUNSEL.COM BRENDA.NEUWIRT@SOLIDCOUNSEL.COM |
| BLUE YONDER, INC. | C/O SQUIRE PATTON BOGGS (US) LLP | ATTN: GREG R. WEHRER | 600 TRAVIS ST STE 6700 | | HOUSTON | TX | 77002 | | 713-546-5850 | 713-546-5830 | GREG.WEHRER@SQUIREPB.COM |
| BLUE YONDER, INC. | C/O SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | 2550 M ST NW | | WASHINGTON | DC | 20037 | | 202-457-6000 | 202-457-6315 | MARK.SALZBERG@SQUIREPB.COM |
| BOMBAY JEWELS LLC | | 7 WEST 45TH STREET | SUITE 502 | | NEW YORK | NY | 10036 | | | | |
| BOUCHER.ON JOAILLERIE (USA) , INC. | | 136 EAST 57TH STREET, 3RD FLOOR | | | NEW YORK | NY | 10022 | | | | |
| BOUCHER.ON JOAILLERIE (USA) , INC. | | 3 EAST 57TH STREET, 8TH FLOOR | | | NEW YORK | NY | 10022 | | | | |
| BRADLEY ARANT BOULT CUMMINGS LLP | ATTN JARROD B. MARTIN, MICHAEL K. RIORDAN | JPMORGAN CHASE TOWER | 600 TRAVIS STREET SUITE 5600 | | HOUSTON | TX | 77002 | | 713-576-0300 | 713-547-0301 | JBMARTIN@BRADLEY.COM MRIORDAN@BRADLEY.COM |
| BRADLEY ARANT BOULT CUMMINGS LLP | ATTN: JAMES BAILEY | 1819 FIFTH AVENUE N | | | BIRMINGHAM | AL | 35203 | | 205-521-8000 | 205-488-5125 | JBAILEY@BRADLEY.COM |
| BRIXMOR PROPERTY GROUP INC., REGENCY CENTERS, L.P., AND TURNBERRY ASSOCIATES | C/O KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE & CHARLES J. FENDRYCH | 3 WORLD TRADE CNTR 175 GREENWICH ST | | NEW YORK | NY | 10007 | | 212-808-7800 | 212-808-7897 | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM CFENDRYCH@KELLEYDRYE.COM |
| BROOKFIELD BPY US RETAIL HOLDINGS, LLC | C/O WEIL, GOTSHAL & MANGES LLP | ATTN: CLIFFORD W. CARLSON | 700 LOUISIANA ST STE 3700 | | HOUSTON | TX | 77002 | | 713-546-5000 | 713-224-9511 | CLIFFORD.CARLSON@WEIL.COM |
| BROOKFIELD BPY US RETAIL HOLDINGS, LLC | C/O WEIL, GOTSHAL & MANGES LLP | ATTN: KELLY DIBLASI & ALEXANDER P. COHEN | 767 FIFTH AVE | | NEW YORK | NY | 10153 | | 212-310-8000 | 212-310-8007 | KELLY.DIBLASI@WEIL.COM ALEXANDER.COHEN@WEIL.COM |
| BROOKFIELD PROPERTIES RETAIL INC. | C/O KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, MAEGHAN J. MCLOUGHLIN, JENNIFER D. RAVIELE | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | | 212-808-7800 | 212-808-7897 | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM RLEHANE@KELLEYDRYE.COM MMCLOUGHLIN@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM |
| BROOKFIELD PROPERTIES RETAIL INC., AS AGENT | ATTN: KRISTEN N. PATE | 350 N. ORLEANS STREET, SUITE 300 | | | CHICAGO | IL | 60654-1607 | | 312-960-2940 | 312-442-6374 | BK@BROOKFIELDPROPERTIES.COM |
| BRUNELLO CUCINELLI S.P.A. | PHILIPPE LESAGE | 466 SAW MILL RIVER RD | 6TH FLOOR | | ARDSLEY | NY | 10502 | | 845-363-6273 | | PLESAGE@BRUNELLOCUCINELLI.COM |
| BURBERRY GROUP PLC | SARAH LUBAS | 444 MADISON AVENUE | | | NEW YORK | NY | 10022 | | 212-707-6700 | | SARAH.LUBAS@BURBERRY.COM |
| BURLINGTON STORES, INC. | C/O JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO & VICTORIA N. ARGEROPLOS | 1401 MCKINNEY, SUITE 1900 | | HOUSTON | TX | 77010 | | 713-752-4440 | 713-754-6740 | KPEGUERO@JW.COM VARGEROPLOS@JW.COM |
| BURLINGTON STORES, INC. | C/O JACKSON WALKER LLP | ATTN: WILLIAM T. FARMER | 2323 ROSS AVENUE, SUITE 600 | | DALLAS | TX | 75201 | | 214-953-5674 | 214-953-5822 | WFARMER@JW.COM |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | PO BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | | 916-210-6276 | 916-323-5341 | BANKRUPTCY@COAG.GOV |
| CALLODINE COMMERCIAL FINANCE, LLC, ADMINISTRATIVE AGENT, COLLATERAL AGENT AND PREPETITION SECURED CREDITOR OF THE SO5 DIGITAL DEBTORS | C/O BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD, III | 711 LOUISIANA STREET, SUITE 2300 | | HOUSTON | TX | 77002 | | 713-223-2300 | 800-404-3970 | TREY.WOOD@BRACEWELL.COM |
| CALLODINE COMMERCIAL FINANCE, LLC, ADMINISTRATIVE AGENT, COLLATERAL AGENT AND PREPETITION SECURED CREDITOR OF THE SO5 DIGITAL DEBTORS | C/O MORGAN, LEWIS & BOCKIUS LLP | ATTN: CHRISTOPHER L. CARTER | ONE FEDERAL STREET | | BOSTON | MA | 02110-1726 | | 617-951-8063 | | CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| CALLODINE COMMERCIAL FINANCE, LLC, AS AGENT | | 545 BOYLSTON STREET | | | BOSTON | MA | 02110 | | | | |
| CALLODINE COMMERCIAL FINANCE, LLC, AS AGENT | | TWO INTERNATIONAL PLACE, SUITE 1830 | | | BOSTON | MA | 02110 | | | | |
| CAMILLA AUSTRALIA PTY LTD AND CAMILLA CORPORATION | C/O MORRISON COHEN LLP | ATTN: DAVID J. KOZLOWSKI, ESQ. | 909 THIRD AVENUE, 27TH FLOOR | | NEW YORK | NY | 10022 | | 212-735-8600 | | DKOZLOWSKI@MORRISONCOHEN.COM |
| CAPITAL ONE, NATIONAL ASSOCIATION | C/O HUNTON ANDREWS KURTH LLP | ATTN: GREGORY G. HESSE, TARA L. ELGIE | 1445 ROSS AVENUE, SUITE 3700 | | DALLAS | TX | 75202-2799 | | 214-979-3000 | 214-880-0011 | GHESSE@HUNTON.COM TELGIE@HUNTON.COM |
| CAPRI HOLDINGS LIMITED | MICHAEL BAVOSI | 11 W 42ND ST | | | NEW YORK | NY | 10036 | | 312-600-4366 | | MICHAEL.BAVOSI@CAPRIHOLDINGS.COM |
| CEMAYLA LLC | | 38 GREENE STREET | | | NEW YORK | NY | 10013 | | | | |
| CENTRIC BRANDS LLC | MIKE RINALDO | 350 5TH AVENUE | | | NEW YORK | NY | 10118 | | 646-582-6000 | | MRINALDO@CENTRICBRANDS.COM |
| CHANEL LIMITED | YUTI DAVE | 9 W 57TH ST | 44TH FLOOR | | NEW YORK | NY | 10019 | | 212-688-5055 | | YUTI.DAVE@CHANEL.COM |
| CHANEL, INC. | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JUSTIN R. BERNBROCK AND MATTHEW T. BENZ | 321 NORTH CLARK STREET, 32ND FLOOR | | CHICAGO | IL | 60654 | | 312-499-6300 | 312-499-6301 | JBERNBROCK@SHEPPARDMULLIN.COM MBENZ@SHEPPARDMULLIN.COM |
| CHANEL, INC. | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JENNIFER L. NASSIRI | 1901 AVENUE OF THE STARS, SUITE 1600 | | LOS ANGELES | CA | 90067 | | 310-228-3700 | 310-228-3701 | JNASSIRI@SHEPPARDMULLIN.COM |
| CHANEL, INC. | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: AMANDA L. COTTRELL | 2200 ROSS AVENUE, 20TH FLOOR | | DALLAS | TX | 75201 | | 469-391-7432 | 469-391-7401 | ACOTTRELL@SHEPPARDMULLIN.COM |
| CHRISTIAN DIOR INC | | 510 MADISON AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10022 | | | | |
| CHRISTIAN LOUBOUTIN | AOUSSAM BURGEVIN | 1165 BROADWAY | | | NEW YORK | NY | 10001 | | 212-940-2501 | | A.BURGEVIN@US.CHRISTIANLOUBOUTIN.COM |
| CIBC BANK USA, AS AGENT | | 300 MADISON AVENUE | 7TH FLOOR | | NEW YORK | NY | 10017 | | | | |
| CICADA JEWELRY INC. | C/O SCHEEF & STONE, LLP | ATTN: PATRICK J. SCHURR | 2600 NETWORK BOULEVARD, SUITE 400 | | FRISCO | TX | 75034 | | 214-472-2100 | 214-472-2150 | PATRICK.SCHURR@SOLIDCOUNSEL.COM |
| CITIBANK, N. A. | | 388 GREENWICH STREET | | | NEW YORK | NY | 10013 | | | | |
| CITIBANK, N.A., AS SPV NOTES TRUSTEE, NPC AGENT, SECOND OUT NOTES AGENT, THIRD OUT NOTES AGENT, AND INITIAL NOTES AGENT | C/O REED SMITH LLP | ATTN: KURT F. GWYNNE, ESQ. & JASON D. ANGELO | 1201 NORTH MARKET ST STE 1500 | | WILMINGTON | DE | 19801 | | 302-778-7500 | 302-778-7575 | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM |
| CITIBANK, N.A., AS SPV NOTES TRUSTEE, NPC AGENT, SECOND OUT NOTES AGENT, THIRD OUT NOTES AGENT, AND INITIAL NOTES AGENT | C/O REED SMITH LLP | ATTN: MICHELE D. ROSS, ESQ. | 1301 K ST NW STE 1000 EAST TOWER | | WASHINGTON | DC | 20005-3373 | | 202-414-9200 | 202-414-9299 | MROSS@REEDSMITH.COM |
| CITIBANK, N.A., AS SPV NOTES TRUSTEE, NPC AGENT, SECOND OUT NOTES AGENT, THIRD OUT NOTES AGENT, AND INITIAL NOTES AGENT | C/O REED SMITH LLP | ATTN: PAUL D. MOAK, ESQ | 1221 MCKINNEY ST STE 2100 | | HOSUTON | TX | 77010 | | 713-469-3800 | 713-469-3899 | PMOAK@REEDSMITH.COM |
| CITIBANK, NA, AS COLLATERAL AGENT | | 388 GREENWICH STREET | | | NEW YORK | NY | 10281 | | | | |
| CITIZENS BANK, N.A. | | 28 STATE STREET | | | BOSTON | MA | 02109 | | | | |
| CITY OF DALLAS, MOVANT | C/O OFFICE OF THE CITY ATTORNEY, CITY OF DALLAS, TEXAS | ATTN: JAMES RICHARDS | 1500 MARILLA, 7DN | | DALLAS | TX | 75201 | | 214-671-8167 | | JAMES.RICHARDS@DALLAS.GOV |
| CL US DISTRIBUTION CORPORATION | C/O LAW OFFICES OF DAVID M. BANKER, ESQ. | ATTN: DAVID M. BANKER, ESQ | 229 BOULDER RIDGE RD | | SCARSDALE | NY | 10583 | | 201-264-2591 | | DBANKER@DAVIDBANKERLAW.COM |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY 10TH FLOOR | | DENVER | CO | 80203 | | 720-508-6000 | 720-508-6030 | |
| COLUMN FINANCIAL INC | | 11 MADISON AVENUE | | | NEW YORK | NY | 10010 | | | | |
| COMENITY BANK AND COMENITY CAPITAL BANK | C/O BURR & FORMAN LLP | ATTN: CHRISTOPHER THOMPSON | 200 SOUTH ORANGE AVENUE, SUITE 800 | | ORLANDO | FL | 32801 | | 407-540-6652 | | CRTHOMPSON@BURR.COM |
| COMENITY BANK AND COMENITY CAPITAL BANK | C/O BURR & FORMAN LLP | ATTN: JAMES H. HAITHCOCK | 420 N. 20TH STREET, 3400 | | BIRMINGHAM | AL | 35203 | | 205-458-5277 | | JHAITHCOCK@BURR.COM |
| COMPAGNIE FINANCIÈRE RICHEMONT SA | MEGAN FUNG | 645 5TH AVE | 5TH FLOOR | | NEW YORK | NY | 10022 | | 212-753-0111 | | MEGAN.FUNG@RICHEMONT.COM |
| COMPUTERSHARE TRUST COMPANY, N.A. | C/O EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ & JENNIFER R. PIERCE, ESQ. | 120 BROADWAY 32ND FL | | NEW YORK | NY | 10271 | | 212-238-3000 | | TPITTA@EMMETMARVIN.COM JPIERCE@EMMETMARVIN.COM |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | 165 CAPITOL AVENUE | | | HARTFORD | CT | 06106 | | 860-808-5318 | 860-808-5387 | |
| CORTLAND PRODUCTS AS COLLATERAL AGENT | | 225 WEST WASHINGTON STREET, 9TH FLOOR | | | CHICAGO | IL | 60606 | | | | |
| COUNSEL FOR THE COMMITTEE | ATTN: RAFF FERRAIOLI | | | | | | | | 212-336-4223 | | RFERRAIOLI@MOFO.COM |
| CREDITOR HCL GOODYEAR CENTERPOINTE, LLC | C/O EPPS & COULSON, LLP | ATTN: DAWN M. COULSON | 1230 CRENSHAW BOULEVARD, SUITE 200 | | TORRANCE | CA | 90501 | | 213-929-2390 | 213-929-2394 | DAWN@EPPSCOULSON.COM |
| CREDITOR VELOCITI SERVICES | C/O THOMPSON HINE LLP | ATTN: SEAN A. GORDON | TWO ALLIANCE CENTER | 3560 LENOX ROAD, SUITE 1600 | ATLANTA | GA | 30326 | | 404-541-2900 | 404-541-2905 | SEAN.GORDON@THOMPSONHINE.COM |
| CRITEO CORP. | C/O THOMPSON COBURN LLP | ATTN: MARK S. INDELICATO; JEFFREY ZAWADZKI | 488 MADISON AVENUE | | NEW YORK | NY | 10022 | | 212-478-7200 | 212-478-7400 | MINDELICATO@THOMPSONCOBURN.COM JZAWADZKI@THOMPSONCOBURN.COM |
| CROWDSTRIKE, INC. | C/O DUANE MORRIS LLP | ATTN: JAMES H. BILLINGSLEY & GEOFFREY A. HEATON | 200 CRESCENT COURT, SUITE 900 | | DALLAS | TX | 75201 | | 214-257-7200 | 214-853-9067 | JBILLINGSLEY@DUANEMORRIS.COM GHEATON@DUANEMORRIS.COM |
| CSC DELAWARE TRUST COMPANY, AS SUCCESSOR INDENTURE TRUSTEE | C/O SQUIRE PATTON BOGGS (US) LLP | ATTN: GREG R. WEHRER | 600 TRAVIS ST STE 6700 | | HOUSTON | TX | 77002 | | 713-546-5850 | 713-546-5830 | GREG.WEHRER@SQUIREPB.COM |
| CSC DELAWARE TRUST COMPANY, AS SUCCESSOR INDENTURE TRUSTEE | C/O SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON & MAURA P. MCINTYRE | 1000 KEY TOWER 127 PUBLIC SQUARE | | CLEVELAND | OH | 44114 | | 216-479-8500 | 216-479-8780 | PETER.MORRISON@SQUIREPB.COM MAURA.MCINTYRE@SQUIREPB.COM |
| CSC DELAWARE TRUST COMPANY, AS SUCCESSOR INDENTURE TRUSTEE | C/O SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER | 2500 M ST NW | | WASHINGTON | DC | 20037 | | 202-457-6000 | 202-457-6315 | JEFFREY.ROTHLEDER@SQUIREPB.COM |
| CYBEL TRADING CORP. | | 18 EAST 48TH STREET, SUITE 1302 | | | NEW YORK | NY | 10017 | | | | |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 2 of 8

 **STRETTO**

**Master Service List**
As of 3/27/2026

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CYPRESS-FAIRBANKS ISD, CITY OF HOUSTON, HOUSTON ISD, LONE STAR COLLEGE SYSTEM, HOUSTON CITY COLLEGE, FKA HOUSTON COMM COLLEGE, HARRIS CO ESD # 09 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | | 713-844-3400 | 713-844-3503 | HOUSTON_BANKRUPTCY@LGBS.COM |
| DAVID WEBB GLOBAL LLC | | 942 MADISON AVENUE | | | NEW YORK | NY | 10021 | | | | |
| DAVID WEBB LLC | | 942 MADISON AVENUE | | | NEW YORK | NY | 10021 | | | | |
| DAVID YURMAN ENTERPRISES LLC, GOYARD NM CHICAGO LLC, KERING AMERICAS, INC., LVMH MOËT HENNESSY LOUIS VUITTON INC., RICHEMONT NORTH AMERICA, INC., AND SMCP USA INC. | C/O ANDREWS MYERS, P.C. | ATTN: LISA M. NORMAN & T. JOSH JUDD | 1885 ST JAMES PL 15TH FL | | HOUSTON | TX | 77056 | | 713-850-4200 | 713-850-4211 | LNORMAN@ANDREWSMYERS.COM |
| DAVID YURMAN ENTERPRISES LLC, GOYARD NM CHICAGO LLC, KERING AMERICAS, INC., LVMH MOËT HENNESSY LOUIS VUITTON INC., RICHEMONT NORTH AMERICA, INC., AND SMCP USA INC. | C/O ANDREWS MYERS, PC | ATTN: LISA M. NORMAN, T. JOSH JUDD | 1885 ST. JAMES PLACE, 15TH FLOOR | | HOUSTON | TX | 77056 | | 713-850-4200 | 713-850-4211 | LNORMAN@ANDREWSMYERS.COM JJUDD@ANDREWSMYERS.COM |
| DAVID YURMAN ENTERPRISES LLC, GOYARD NM CHICAGO LLC, KERING AMERICAS, INC., LVMH MOËT HENNESSY LOUIS VUITTON INC., RICHEMONT NORTH AMERICA, INC., AND SMCP USA INC. | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIBERMAN, JOSEPH A. SHIFER, AMANDA M. SCHAEFER | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | | 212-421-4100 | 212-326-0806 | SLIEBERMAN@PRYORCASHMAN.COM JSHIFER@PRYORCASHMAN.COM ASCHAEFER@PRYORCASHMAN.COM |
| DAVID YURMAN, INC. | CHRIS CLIPPER | 200 HUDSON STREET | | | NEW YORK | NY | 10013 | | 973-902-5575 | | CHRIS.CLIPPER@DAVIDYURMAN.COM |
| DAVID YURMAN; DELTA GALIL; GIAMBATTISTA VALLI USA; GOYARD; KERING AMERICAS (AFFILIATES); LVMH (AFFILIATED MAISONS); RICHEMONT NA (AFFILIATES); SMCP USA (AFFILIATES); ZIMMERMANN WEAR PTY LTD. | C/O ANDREWS MYERS, PC | ATTN: LISA M. NORMAN & T. JOSH JUDD | 1885 SAINT JAMES PLACE, 15TH FL | | HOUSTON | TX | 77056 | | 713-850-4200 | 713-850-4211 | LNORMAN@ANDREWSMYERS.COM JJUDD@ANDREWSMYERS.COM |
| DAVID YURMAN; DELTA GALIL; GIAMBATTISTA VALLI USA; GOYARD; KERING AMERICAS (AFFILIATES); LVMH (AFFILIATED MAISONS); RICHEMONT NA (AFFILIATES); SMCP USA (AFFILIATES); ZIMMERMANN WEAR PTY LTD. | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, JOSEPH A. SHIFER, AND AMANDA M. SCHAEFER | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | | 212-421-4100 | 212-326-0806 | SLIEBERMAN@PRYORCASHMAN.COM JSHIFER@PRYORCASHMAN.COM ASCHAEFER@PRYORCASHMAN.COM |
| DD WINGATE, LLC | | 1515 BELLEAU WOOD DRIVE | | | TALAHASSEE | FL | 32308 | | | | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | | 1111 OLD EAGLE SCHOOL ROAD | | | WAYNE | PA | 19087 | | | | |
| DELAWARE DEPARTMENT OF JUSTICE | | CARVEL STATE OFFICE BUILDING | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | | 302-577-8400 | 302-577-6630 | ATTORNEY.GENERAL@STATE.DE.US |
| DELL FNANCIAL SERVICES L.L.C. | | MAIL STOP 9S2DF-23, ONE DELL WAY | | | ROUND ROCK | TX | 78682 | | | | |
| DENA KEMP INC | | 9701 WILSHIRE BLVD | SUITE 620 | | BEVERLY HILLS | CA | 90212 | | 310-278-7100 | | MIKE@DENAKEMP.COM |
| DENA KEMP INC, DAVID WEBB HOLDINGS LLC, FEAR OF GOD LLC, ITALIAN JEWELRY OF AMERICA INC, KENTSHIRE GALLERIES LTD, WALKING TREE USA INC, WOLF 1834 LTD, BAIN CARDET HOLDINGS DBA MATTHEW BAIN CO, ARTORSRL, GRAZIELA LLC DBA GRAZIELA GEMS, AND VINCERO LLC | C/O JAYARAM LAW | ATTN: JOHN GRAVANTE | 3800 NE 1ST AVE SUITE 500 | | MIAMI | FL | 33137 | | 516-441-0961 | | JOHN@JAYARAMLAW.COM |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, IN ITS CAPACITY AS TRUSTEE FOR THE BENEFIT OF THE REGISTERED HOLDERS OF SFAVE COMMERCIAL MORTGAGE SECURITIES TRUST 2015-5AVE, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2015-5AVE UNDER CERTAIN LOAN AGREEMENT | C/O K&L GATES LLP | ATTN: JOHN R. GARDNER | 301 HILLSBOROUGH STREET, SUITE 1200 | | RALEIGH | NC | 27603 | | 919-743-7325 | | JOHN.GARDNER@KLGATES.COM |
| DEVA INC | | 555 MADISON AVENUE #20 FLOOR | | | NEW YORK | NY | 10022 | | | | |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | 441 4TH ST NW | SUITE 1100 | | WASHINGTON | DC | 20001 | | 202-727-3400 | | |
| DOLCE & GABBANA BEAUTY USA INC | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | 901 NEW YORK AVE NW | | WASHINGTON | DC | 20001 | | 202-618-5000 | | WHAWKINS@LOEB.COM |
| DOLCE & GABBANA BEAUTY USA INC | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | 212-407-4000 | | BSIMMONS@LOEB.COM |
| DOLCE & GABBANA S.R.L | RUGGERO CATERINI | 546 5TH AVENUE | | | NEW YORK | NY | 10036 | | 212-897-9653 | | RUGGERO.CATERINI@DOLCEGABBANA.IT |
| DOLCE & GABBANA SRL | | VIA CARLO GOLDONI, 10 | | | MILANO | | 20129 | ITALY | | | |
| DOLCE & GABBANA USA INC. | | 546 FIFTH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10036 | | | | |
| DOLCE & GABBANA USA INC. | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | 901 NEW YORK AVE | | WASHINGTON | DC | 20001 | | 202-618-5000 | | WHAWKINS@LOEB.COM |
| DOLCE & GABBANA USA INC. | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | 345 PARK AVE | | NEW YORK | NY | 10154 | | 212-407-4000 | | BSIMMONS@LOEB.COM |
| DONALD HUBER, INC. | | 907 BROADWAY | SUITE 703 | | NEW YORK | NY | 10010 | | | | |
| EAST COAST/WEST COAST LOGISTICS, LLC D/B/A THE GILBERT COMPANY | C/O NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: ANDRE S. FESTEKJIAN | 2 SOUTH BISCAYNE BLVD, 21ST FLOOR | | MIAMI | FL | 33131 | | 305-373-9499 | 305-373-9443 | ANDRE.FESTEKJIAN@NELSONMULLINS.COM |
| EAST COAST/WEST COAST LOGISTICS, LLC D/B/A THE GILBERT COMPANY | C/O NELSON MULLINS RILEY & SCARBOROUGH, LLP | ATTN: SHANE G. RAMSEY | 1222 DEMONBREUN ST., SUITE 1700 | | NASHVILLE | TN | 37203 | | 615-664-5355 | 615-664-5399 | SHANE.RAMSEY@NELSONMULLINS.COM |
| ECLAT JEWELS, INC | | 608 FIFTH AVENUE | SUITE 801 | | NEW YORK | NY | 10020 | | | | |
| ELLIATT LLC [LIVELIFE FASHION, INC.] | C/O PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: JOSEPH C. BARSALONA II | 824 N MARKET ST STE 800 | | WILMINGTON | DE | 19801 | | 302-592-6497 | | JBARSALONA@PASHMANSTEIN.COM |
| ELSA SCHIAPARELLI SAS | C/O HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY | 700 LOUISIANA ST STE 4220 | | HOUSTON | TX | 77002 | | 713-333-9125 | 713-659-9601 | TOM@HOWLEY-LAW.COM ERIC@HOWLEY-LAW.COM |
| ELSA SCHIAPARELLI SAS | C/O SILLS CUMMIS & GROSS P.C. | ATTN: BORIS MANKOVETSKIY, ESQ. & S. JASON TEELE, ESQ. | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | | 973-643-7000 | | BMANKOVETSKIY@SILLSCUMMIS.COM STEELE@SILLSCUMMIS.COM |
| EMSARU JEWELS CORP | | 608 FIFTH AVENUE | SUITE 500 | | NEW YORK | NY | 10020 | | | | |
| ERICH, ROBERT | | ADDRESS REDACTED | | | | | | | | | |
| ERMENEGILDO ZEGNA N.V. | C/O SULLIVAN & CROMWELL LLP | ATTN: CHRISTIAN P. JENSEN | 125 BROAD STREET | | NEW YORK | NY | 10004 | | 212-558-4000 | 212-558-3588 | JENSENC@SULLCROM.COM |
| ERMENEGILDO ZEGNA N.V. | JOHN MARSHALL | 100 W FOREST AVE | | | ENGLEWOOD | NJ | 07631 | | 201-816-0921 | | JOHN.MARSHALL@ZEGNA.COM |
| EUGENIA KIM INC. NEW YORK | | 34 7 WEST 36TH STREET | SUITE 501 | | NEW YORK | NY | 10018 | | | | |
| EUROPERFUMES | MARISA AUCIELLO | 60 HONECK STREET | | | ENGLEWOOD | NJ | 07631 | | 201-568-6883 | | MARISA@EUROPARFUM.COM |
| FEDERAL EXPRESS CORPORATION | ATTN: MICHAEL A. SIEDBAND | 3620 HACKS CROSS ROAD, BLDG. B | | | MEMPHIS | TN | 38125 | | 901-355-2075 | | MICHAEL.SIEDBAND@FEDEX.COM |
| FINE EMERALD, INC. | | 36 WEST 44TH STREET, SUITE 1102 | | | NEW YORK | NY | 10036 | | | | |
| FINE FRAGRANCES DISTRIBUTION LLC | YVAN JACQUELINE | 50 HARRISSON STREET SUITE 308 | | | HOBOKEN | NJ | 07030 | | 917-562-8377 | | LEGAL.US@ARTESSENCEGROUP.COM |
| FIRST FINANCIAL HOLDINGS LLC | | 750 THE CITY DRIVE S. | STE 300 | | ORANGE | CA | 92868 | | | | |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL PL?01 | | | TALLAHASSEE | FL | 32399 | | 850-414-3300 | 850-488-4872 | |
| FORT BEND COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | | 713-844-3400 | 713-844-3503 | HOUSTON_BANKRUPTCY@LGBS.COM |
| FORT BEND INDEPENDENT SCHOOL DISTRICT, FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT # 2, CITY OF KATY AND KATY MANAGEMENT DISTRICT # 1 (HFBM4) | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: MELISSA E. VALDEZ | 1235 NORTH LOOP WEST SUITE 600 | | HOUSTON | TX | 77008 | | 713-862-1860 | 713-862-1429 | MVALDEZ@PBFCM.COM |
| FRHUEB INC | | 22 W 48TH STREET | OFFICE 304 | | NEW YORK | NY | 10036 | | | | |
| GA RETAIL SOLUTIONS LLC | | 2829 TOWNSGATE RD | STE 103 | | WESTLAKE VLG | CA | 91361-3081 | | | | |
| GANNI, INC. | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | 901 NEW YORK AVE NW | | WASHINGTON | DC | 20001 | | 202-618-5000 | | WHAWKINS@LOEB.COM |
| GANNI, INC. | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | 212-407-4000 | | BSIMMONS@LOEB.COM |
| GEMELLA JEWELS LLC | | 589 FIFTH AVENUE, SUITE 1205 | | | NEW YORK | NY | 10017 | | | | |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | | 40 CAPITOL SQ SW | | | ATLANTA | GA | 30334 | | 404-656-3300 | 404-657-8733 | |
| G-III APPAREL GROUP, LTD. | JOANNE MAYER | 512 7TH AVENUE | | | NEW YORK | NY | 10018 | | 212-403-0500 | | JOANNE.MAYER@G-III.COM |
| GILIN JEWELRY INC [NINA GILIN] | | ADDRESS REDACTED | | | | | | | | | |
| GIORGIO ARMANI CORPORATION | | 450 W 15TH STREET | | | NEW YORK | NY | 10011 | | | | |
| GIORGIO ARMANI S.P.A. | TOM CHAN | 335 MADISON AVENUE | SUITE 436 | | NEW YORK | NY | 10017 | | 212-988-9191 | | TCHAN@GIORGIOARMANI.COM |
| GLAS USA LLC, AS COLLATERAL AGENT | | 3 2ND ST | STE 203 | | JERSEY CITY | NJ | 07311-4056 | | | | |
| GLAS USA LLC, SOLELY IN ITS CAPACITY AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN CREDIT AGREEMENT DATED AS OF DECEMBER 23, 2024 | C/O ALSTON & BIRD LLP | ATTN: JARED M. SLADE | 2200 ROSS AVENUE, SUITE 2300 | | DALLAS | TX | 75201 | | 214-922-3424 | 214-922-3844 | JARED.SLADE@ALSTON.COM |
| GLAS USA LLC, SOLELY IN ITS CAPACITY AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN CREDIT AGREEMENT DATED AS OF DECEMBER 23, 2024 | C/O ALSTON & BIRD LLP | ATTN: GERARD S. CATALANELLO & WILLIAM HAO | 90 PARK AVENUE | | NEW YORK | NY | 11016 | | 212-210-9400 | 212-210-9444 | GERARD.CATALANELLO@ALSTON.COM WILLIAM.HAO@ALSTON.COM |

 STRETTO

**Master Service List**
As of 3/27/2026

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GOLDMAN SACHS MORTGAGE COMPANY | | 6011 CONNECTION DRIVE | | | IRVING | TX | 75039 | | | | |
| GOOGLE LLC | KATIE ILARIA | 1600 AMPHITHEATRE PARKWAY | 32ND FLOOR | | MOUNTAIN VIEW | CA | 94043 | | 650-253-0000 | | KATIEILARIA@GOOGLE.COM |
| GORSKI GROUP LLC | | 10 OLD BLOOMFIELD AVENUE | SUITE A-1 | | PINE BROOK | NJ | 07058 | | | | |
| GORSKI GROUP LTD | | 1355 GREENE AVENUE | | | WESTMOUNT | QC | H3Z 2A5 | CANADA | | | |
| GORSKI GROUP LTD | | 1435 RUE ST-ALEXANDRE | SUITE 1200 | | MONTREAL | | H3A 2G4 | CANADA | | | |
| GORSKI GROUP LTD. | C/O MUNSCH HARDT KOPF & HARR, P.C. | ATTN: DEBORAH M. PERRY | 500 N AKARD ST STE 4000 | | DALLAS | TX | 75201-6659 | | 214-855-7500 | 214-855-7584 | DPERRY@MUNSCH.COM |
| GORSKI GROUP LTD. | C/O OLSHAN FROME WOLOSKY LLP | ATTN: JONATHAN T. KOEVARY, ESQ. | 1325 AVENUE OF AMERICAS | | NEW YORK | NY | 10019 | | 212-451-2300 | 212-451-2222 | JKOEVARY@OLSHANLAW.COM |
| GRANDVIEW DIAMONDS | | 580 5TH AVE, STE 500 | | | NEW YORK CITY | NY | 10036 | | | | |
| GRAPEVINE-COLLEYVILLE ISD, CITY OF GRAPEVINE | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | 500 E BORDER ST STE 640 | | ARLINGTON | TX | 76010 | | 817-461-3344 | 817-860-6509 | EBCALVO@PBFCM.COM |
| GREEN LOAN SERVICES LLC, SOLELY IN ITS CAPACITY AS SPECIAL SERVICER FOR HUDSON'S BAY SIMON JV TRUST 2015-HBS, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2015-HBS | C/O K&L GATES LLP | ATTN: JOHN R. GARDNER | 301 HILLSBOROUGH STREET, SUITE 1200 | | RALEIGH | NC | 27603 | | 919-743-7325 | | JOHN.GARDNER@KLGATES.COM |
| GREENWICH PROPERTIES LLC DBA 200 GA MANAGEMENT | C/O TOGUT, SEGAL & SEGAL LLP | ATTN: FRANK A. OSWALD, ESQ. & JOHN C. GALLEGO, ESQ. | ONE PENN PLAZA, SUITE 3335 | | NEW YORK | NY | 10119 | | 212-594-5000 | | FRANKOSWALD@TEAMTOGUT.COM JGALLEGO@TEAMTOGUT.COM |
| GURHAN NEW YORK INC | | PO BOX 2077 | | | NEW YORK | NY | 10013-0882 | | | | |
| GZ USA, INC. | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | 901 NEW YORK AVE NW | | WASHINGTON | DC | 20001 | | 202-618-5000 | | WHAWKINS@LOEB.COM |
| GZ USA, INC. | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | 212-407-4000 | | BSIMMONS@LOEB.COM |
| HARAKH USA LLC | | 7 WEST 45TH STREET, SUITE 502 | | | NEW YORK | NY | 10036 | | | | |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | 425 QUEEN ST | | | HONOLULU | HI | 96813 | | 808-586-1500 | 808-586-1239 | HAWAIIAG@HAWAII.GOV |
| HAYS WORTHINGTON CORPORATION | | 589 FIFTH AVENUE, SUITE 1300 | | | NEW YORK | NY | 10017 | | | | |
| HB STRATEGIES LLC | C/O HUDSON BAY CAPITAL MANAGEMENT LP | ATTN: JAMES ADAMS, MARK DEDVUKAJ | 290 HARBOR DR | FL 3 | STAMFORD | CT | 06902-8700 | | | | DITEAM@HUDSONBAYCAPITAL.COM |
| HBS GLOBAL PROPERTIES LLC | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, ESQ., MARC B. ROITMAN, ESQ., & GRACE A. THOMPSON, ESQ. | 50 ROCKEFELLER PLAZA | | NEW YORK | NY | 10020-1605 | | 212-940-8700 212-940-8564 212-940-6634 | | SREISMAN@KATTEN.COM MARC.ROITMAN@KATTEN.COM GRACE.THOMPSON@KATTEN.COM |
| HEARTS ON FIRE COMPANY LLC | | 99 SUMMER STREET | | | BOSTON | MA | 02110 | | | | |
| HERNO USA, INC. | C/O THOMPSON COBURN LLP | ATTN: MARK T. POWER | 488 MADISON AVENUE | | NEW YORK | NY | 10022 | | 212-478-7200 | 212-478-7400 | MPOWER@THOMPSONCOBURN.COM |
| HERNO USA, INC. | C/O THOMPSON COBURN LLP | ATTN: ALEXANDRA E. ROSSETTI | 2100 ROSS AVENUE, SUITE 3200 | | DALLAS | TX | 75201 | | 972-629-7100 | 972-629-7171 | AROSSETTI@THOMPSONCOBURN.COM |
| HORIZON GROUP PROPERTIES, INC., NATIONAL REALTY & DEVELOPMENT CORP., URBAN EDGE PROPERTIES, WESTFIELD, LLC, AND CERTAIN OF THEIR AFFILIATES | C/O BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER | 1270 AVENUE OF THE AMERICAS, SUITE 2310 | | NEW YORK | NY | 10020 | | 212-784-5810 | | SFLEISCHER@BARCLAYDAMON.COM |
| HORIZON GROUP PROPERTIES, INC., NATIONAL REALTY & DEVELOPMENT CORP., URBAN EDGE PROPERTIES, WESTFIELD, LLC, AND CERTAIN OF THEIR AFFILIATES | C/O BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ILAN MARKUS | 555 LONG WHARF DRIVE, SIXTH FLOOR | | NEW HAVEN | CT | 06511 | | 203-672-2667 203-672-2661 | | NFERLAND@BARCLAYDAMON.COM IMARKUS@BARCLAYDAMON.COM |
| HUGO BOSS FASHIONS, INC. | | 55 WATER STREET; 48TH FLOOR | | | NEW YORK | NY | 10041 | | | | |
| HUGO BOSS RETAIL INC | | 55 WATER STREET, 48TH FLOOR | | | NEW YORK | NY | 10041 | | | | |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | 700 W JEFFERSON ST | SUITE 210 | | BOISE | ID | 83720 | | 208-334-2400 | 208-854-8071 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | JAMES R. THOMPSON CENTER | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | | 312-814-3000 | | |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | | 317-232-6201 | 317-232-7979 | |
| INFOVERITY U.S., INC., F/K/A INFOVERITY LLC, DBA INFOVERITY ("INFOVERITY") | C/O INFOVERITY U.S., INC. | ATTN: JOANNA CHRISTIE BRAUN, ESQ. | 5131 POST ROAD, SUITE 220 | | DUBLIN | OH | 43017 | | 614-592-8000 | | JBRAUN@INFOVERITY.COM |
| INNER CIRCLE JEWELRY LTD | | 98 CUTTER MILL ROAD | SUITE 300N | | GREAT NECK | NY | 11021 | | | | |
| INTERNAL REVENUE SERVICE (IRS) | ATTN: CENTRALIZED INSOLVENCY OPERATION | 1111 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20004 | | | | |
| INTERNAL REVENUE SERVICE (IRS) | DEPARTMENT OF TREASURY | PO BOX 9941, STOP 6552 | | | OGDEN | UT | 84409-0941 | | | | |
| INTERNAL REVENUE SERVICE (IRS) | DEPARTMENT OF TREASURY | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | | | | |
| INTERNAL REVENUE SERVICE (IRS) | HOUSTON DEPARTMENT | 1919 SMITH ST | M/S 5024 HOU | | HOUSTON | TX | 77002 | | 346-227-6543 | | M.R.GALVAN@IRS.GOV |
| INTERNATIONAL DIAMOND IMPORTERS INC | | 17 EAST 48TH STREET | SUITE 401 | | NEW YORK | NY | 10017 | | | | |
| INTERNATIONAL DIAMOND IMPORTERS INC | | 2 EXECUTIVE DRIVE | SUITE 205 | | FORT LEE | NJ | 07024 | | | | |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST ROOM 109 | | DES MOINES | IA | 50319 | | 515-281-5164 | 515-281-4209 | |
| ITALIAN JEWELRY OF AMERICA INC | | 2875 NE 191ST STREET #706 | | | AVENTURA | FL | 33180 | | 786-651-3781 | | IJA@ZYDOAMERICA.COM |
| ITALIAN JEWELRY OF AMERICA, INC | | 2875 NE 191ST STREET, NO. 709 | | | AVENTURA | FL | 33180 | | | | |
| JARED LEHR INC | | 1100 ALTA LOMA ROAD | SUITE 1505 | | HOLLYWOOD | CA | 90069 | | | | |
| JARED LEHR. INC. | | 1100 ALTA LOMA STREET, SUITE 1505 | | | WEST HOLLYWOOD | NY | 10281 | | | | |
| JEWELS BY JACOB | | 15 WEST 47TH STREET | SUITE 603 | | NEW YORK | NY | 11036 | | | | |
| JOHN HARDY USA INC | | 490 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10012 | | | | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | | 383 MADISON AVENUE | | | NEW YORK | NY | 10179 | | | | |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | | 120 SW 10TH AVE | 2ND FLOOR | | TOPEKA | KS | 66612 | | 785-296-2215 | 785-296-6296 | |
| KATY BRISCOE, INC. | | 1455 WEST LOOP SOUTH | SUITE 520 | | HOUSTON | TX | 77027 | | | | |
| KATY BRISCOE, INC. | C/O COKINOS | YOUNG | ATTN: REAGAN H. "TRES" GIBBS, III & SAMUEL T. PENDERGAST | 1221 LAMAR STREET, 16TH FLOOR | | HOUSTON | TX | 77010 | | 713-535-5500 | 210-298-5007 | TGIBBS@COKINOSLAW.COM SPENDERGAST@COKINOSLAW.COM |
| KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | C/O PARALEGAL, COLLECTIONS SPECIALIST, CFA | ATTN: MICHELLA LEESON | 1001 3RD AVE W | STE 240 | BRADENTON | FL | 34205-7863 | | 941-741-4835 | 941-708-4934 | LEGAL@TAXCOLLECTOR.COM |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | | CAPITOL BUILDING | 700 CAPITOL AVE SUITE 118 | | FRANKFORT | KY | 40601 | | 502-696-5300 | 502-564-2894 | |
| KERING S.A. | ELIANA OCHOA | 150 TOTOWA RD | | | WAYNE | NJ | 07470 | | 201-553-6947 | | ELIANA.OCHOA@KERING.COM |
| KHAITE LLC | C/O OLSHAN FROME WOLOSKY LLP | ATTN: JONATHAN T. KOEVARY | 1325 AVENUE OF AMERICAS | | NEW YORK | NY | 10019 | | 212-451-2300 | 212-451-2222 | JKOEVARY@OLSHANLAW.COM |
| KITON S.P.A. | C/O BLANK ROME LLP | ATTN: MICHAEL B. SCHAEDLE | ONE LOGAN SQUARE, 130 NORTH 18TH STREET | | PHILADELPHIA | PA | 19103 | | 215-569-5500 | | MIKE.SCHAEDLE@BLANKROME.COM |
| KITON S.P.A. | C/O BLANK ROME LLP | ATTTN: JENNIFER K. MALOW | 1201 N. MARKET STREET, SUITE 800 | | WILMINGTON | DE | 19801 | | 302-425-6400 | 302-425-6464 | JENNIFER.MALOW@BLANKROME.COM |
| KWIAT ENTERPRISES LLC | | 555 MADISON AVENUE SUITE 1400 | | | NEW YORK | NY | 10022 | | | | |
| LAZARD FRÈRES & CO. | ATTN: TYLER COWAN AND MICHAEL WEITZ | 300 NORTH LASALLE STREET | SUITE 2300 | | CHICAGO | IL | 60654 | | 312-407-6600 | | TYLER.COWAN@LAZARD.COM MICHAEL.WEITZ@LAZARD.COM |
| LAZARD FRÈRES & CO. | ATTN: TYLER COWAN AND MICHAEL WEITZ | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | | 212-632-6000 | | TYLER.COWAN@LAZARD.COM MICHAEL.WEITZ@LAZARD.COM |
| LEXON INSURANCE COMPANY | C/O HARRIS BEACH MURTHA CULLINA PLLC | ATTN: BRIAN D. ROY, ESQ | 333 W WASHINGTON ST STE 200 | | SYRACUSE | NY | 13202 | | 315-423-7100 | | BROY@HARRISBEACHMURTHA.COM |
| LINCOLN AUTOMOTIVE FINANCIAL SERVICES | C/O AIS PORTFOLIO SERVICES, LLC | ATTN: CHINTAN TRIVEDI | 4515 N SANTA FE AVE. DEPT. APS | | OKLAHOMA CITY | OK | 73118 | | 833-965-2361 888-455-6662 | 817-461-8070 | ECFNOTICES@AISINFO.COM |
| LISA NIK, INC. | | 9465 WILSHIRE BLVD. | SUITE 300 | | BEVERLY HILLS | CA | 90212 | | | | |
| LOCAL 1102 RWDSU UFCW AND WORKERS UNITED NEW YORK NEW JERSEY REGIONAL JOINT BOARD, AFFILIATED WITH SEIU | C/O COHEN, WEISS AND SIMON LLP | ATTN: RICHARD M. SELTZER, MELISSA S. WOODS | 909 THIRD AVENUE, 12TH FLOOR | | NEW YORK | NY | 10022-4731 | | 212-563-4100 212-356-0219 212-356-0213 | 646-473-8219 646-473-8213 | RSELTZER@CWSNY.COM MWOODS@CWSNY.COM |
| YORK NEW JERSEY REGIONAL JOINT BOARD, AFFILIATED WITH SEIU | C/O COHEN, WEISS AND SIMON LLP | ATTN: K. JEFF WANG | 909 THIRD AVENUE, 12TH FLOOR | | NEW YORK | NY | 10022 | | 212-563-4100 | | JWANG@CWSNY.COM |
| LOMBARDI SRL | | VIA XII SETTEMBRE 67 | | | VALENZA | | 15048 | ITALY | | | |
| LORO PIANA & C INC | | 40 W 57TH ST | FL 21 | | NEW YORK | NY | 10019-4001 | | | | |
| LORRAINE E. SCHWARTZ INC | | 580 FIFTH AVENUE | SUITE 1102 | | NEW YORK | NY | 10036 | | | | |
| LOUIS VUITTON USA INC | | 590 MADISON AVENUE | | | NEW YORK | NY | 10022 | | | | |
| LOUIS VUITTON USA INC | | 1 EAST 57TH STREET | | | NEW YORK | NY | 10022 | | | | |
| LOUIS VUITTON USA INC. | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN: NATHAN Q. RUGG, ALEXANDER F. BERK | 200 WEST MADISON STREET, SUITE 3900 | | CHICAGO | IL | 60606 | | 312-984-3100 | 312-984-3150 | NATHAN.RUGG@BFKN.COM ALEXANDER.BERK@BFKN.COM |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | | 1885 N THIRD ST | | | BATON ROUGE | LA | 70802 | | 225-326-6000 | 225-326-6499 | |
| LUSH JEWELS LTD | | 36W 44TH STREET | SUITE 1103 | | NEW YORK | NY | 10036 | | | | |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 4 of 8



**Master Service List**
As of 3/27/2026

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LUSH JEWELS LTD. | | 36 WEST 44TH STREET, SUITE 1102 | | | NEW YORK | NY | 10036 | | | | |
| LUSH JEWELS LTD. | | 36 W 44TH ST, STE 1010 | | | NEW YORK | NY | 10036 | | | | |
| LVMH MOËT HENNESSY LOUIS VUITTON SE | JILL PEMBERTON | 19 EAST 57TH STREET | | | NEW YORK | NY | 10022 | | 212-931-2700 | | JILL.PEMBERTON@LVMH.COM |
| M3 PARTNERS, LP | ATTN: ERIC DE SANTIS | 1700 BROADWAY | 19TH FLOOR | | NEW YORK | NY | 10019 | | 212-202-2247 | | EDESANTIS@M3-PARTNERS.COM |
| MA LUXURY DESIGN GROUP INC | | 156 W 56TH STREET | SUITE 1102 | | NEW YORK | NY | 10019 | | | | |
| MADALUXE GROUP LLC | | 1760 APOLLO COURT | | | SEAL BEACH | CA | 90740 | | | | |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | | 207-626-8800 | | |
| MARCO BICEGO USA, INC | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | 901 NEW YORK AVE NW | | WASHINGTON | DC | 20001 | | 202-618-5000 | | WHAWKINS@LOEB.COM |
| MARCO BICEGO USA, INC. | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS ESQ. | 345 PARK AVE | | NEW YORK | NY | 10154 | | 212-407-4000 | | BSIMMONS@LOEB.COM |
| MARCO BISEGO USA, INC | | 915 BATTERY STREET, 2ND FLOOR | | | SAN FRANCISCO | CA | 94111 | | | | |
| MARCO MOORE INC | | 825 NORTHERN BOULEVARD | 1ST FLOOR | | GREAT NECK | NY | 11021 | | | | |
| MARGOT MCKINNEY | C/O GODWIN BOWMAN PC | ATTN: SIDNEY H. SCHEINBERG, ESQ. | 500 N AKARD ST STE 1100 | | DALLAS | TX | 75201-3499 | | 214-939-4501 | 214-527-3116 | SSCHEINBERG@GODWINBOWMAN.COM |
| MARINA B LLC | | 551 FIFTH AVENUE, 32ND FLOOR | | | NEW YORK | NY | 10176 | | | | |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | 200 ST. PAUL PL | | | BALTIMORE | MD | 21202 | | 410-576-6300 | | OAG@OAG.STATE.MD.US |
| MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | | 1 ASHBURTON PL | 20TH FLOOR | | BOSTON | MA | 02108 | | 302-577-8400 | | AGO@STATE.MA.US |
| MATTHEW BAIN INC | | 1680 MICHIGAN AVENUE | SUITE 1015 | | MIAMI BEACH | FL | 33139 | | | | |
| MAYHOOLA LLC | MAYTE SAEZ-SANCHEZ | 11 WEST 42ND STREET | 26TH FLOOR | | NEW YORK | NY | 10036 | | 212-997-8100 | | MAYTE.SAEZSANCHEZ@VALENTINO.COM |
| META PLATFORMS, INC. | FLAVIA CUERVO | 1 META WAY | | | MENLO PARK | CA | 94025 | | 650-853-1300 | | FCUERVO@META.COM |
| METROPLEX WEST ASSOCIATES, LP | C/O KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | 101 N. WASHINGTON, SUITE 4A | | MARGATE | NJ | 08402 | | 215-839-1222 | | KURTZMAN@KURTZMANSTEADY.COM |
| MIAMI-DADE OFFICE OF THE TAX COLLECTOR | C/O LEGAL SERVICES DIVISION | ATTN: DARIEL FERNANDEZ, TAX COLLECTOR | 200 NW 2ND AVENUE, #430 | | MIAMI | FL | 33128 | | 305-375-5313 | 305-375-1134 | NIKOLASROGERS@MDCTAXCOLLECTOR.GOV MDTCBKC@MDCTAXCOLLECTOR.GOV |
| MICHAEL KADAR LLC DBA CADAR | | 595 MADISON AVENUE 5TH FLOOR | | | NEW YORK | NY | 10022 | | | | |
| MICHAL .KADAR LLC D/B/A CADAR | | 595 MADISON AVE 5TH FLOOR | | | NEW YORK | NY | 10022 | | | | |
| MICHAL KADAR LLC DBA CADAR | C/O SMITH, GAMBRELL & RUSSELL, LLP | ATTN: MICHAEL F. HOLBEIN | 1105 W. PEACHTREE STREET NE SUITE 1000 | | ATLANTA | GA | 30309 | | 404-815-3607 | | MHOLBEIN@SGRLAW.COM |
| MICHIGAN OFFICE OF THE ATTORNEY GENERAL | | G. MENNEN WILLIAMS BUILDING | 525 W OTTAWA ST 7TH FLOOR | | LANSING | MI | 48933 | | 517-373-1110 | 517-373-3042 | MIAG@MICHIGAN.GOV |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | 445 MINNESOTA ST | SUITE 1400 | | ST. PAUL | MN | 55101 | | 651-296-3353 | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MISENO FINE JEWELRY, LLC | | 229 MAIN STREET, GROUND FLOOR | | | HUNTINGTON | NY | 11743 | | | | |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | | WALTER SILLERS BUILDING | 550 HIGH ST SUITE 1200 | | JACKSON | MS | 39201 | | 601-359-3680 | | |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | SUPREME COURT BUILDING | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | | 573-751-3321 | 573-751-0774 | ATTORNEY.GENERAL@AGO.MO.GOV |
| MODES MOOSE INC. | C/O EPSTEIN BECKER & GREEN, P.C. | ATTN: WENDY G. MARCARI, ESQ. | 875 THIRD AVENUE | | NEW YORK | NY | 10022 | | 212-351-3747 | 212-878-8600 | WMARCARI@EBGLAW.COM |
| MONCLER USA INC. | C/O GENERAL COUNSEL & REAL ESTATE DEVELOPMENT DIRECTOR | VIALE ORTLES 38 | | | MILAN | | 20139 | ITALY | | | |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | 215 N SANDERS | JUSTICE BUILDING 3RD FLOOR | | HELENA | MT | 59601 | | 406-444-2026 | 406-444-3549 | |
| MORGAN STANLEY BANK, N.A. | | 1585 BROADWAY, 25TH FLOOR | | | NEW YORK | NY | 10036 | | | | |
| MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS LLC | | 1585 BROADWAY | | | NEW YORK | NY | 10036 | | | | |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MATTHEW F. FURLONG, MARJORIE CRIDER, CHRISTOPHER LOUIS CARTER AND GREGORY P. GINTHER | ONE FEDERAL ST. | | | BOSTON | MA | 02110-1726 | | 617-341-7740 617-341-7789 | 617-341-7701 | MATTHEW.FURLONG@MORGANLEWIS.COM MARJORIE.CRIDER@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM GREGORY.GINTHER@MORGANLEWIS.COM |
| MUSE IMPORTS LTD | | 601 HUDSON STREET | | | NEW YORK | NY | 10014 | | | | |
| NAM CHO LLC | | 156 WEST 56TH STREET, 23RD FLOOR | | | NEW YORK | NY | 10019 | | | | DGLANZ@WINDELSMARX.COM |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | | 402-471-2683 | 402-471-3297 | NEDOJ@NEBRASKA.GOV |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | OLD SUPREME COURT BUILDING | 100 N CARSON ST | | CARSON CITY | NV | 89701 | | 775-684-1100 | 775-684-1108 | |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | CONCORD | NH | 03301 | | 603-271-3658 | 603-271-2110 | ATTORNEYGENERAL@DOJ.NH.GOV |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FLOOR WEST WING | | TRENTON | NJ | 08611 | | 609-292-8740 | 609-292-3508 | |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 408 GALISTEO ST | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | | 505-490-4060 | 505-827-5826 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL | | | ALBANY | NY | 12224 | | 518-474-7330 | 866-413-1069 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | | 919-716-6400 | 919-716-6050 | |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | STATE CAPITOL | 600 E BOULEVARD AVE DEPT. 125 | | BISMARCK | ND | 58505 | | 701-328-2210 | 701-328-2226 | NDAG@ND.GOV |
| NORTHPARK PARTNERS, LP | C/O DUANE MORRIS LLP | ATTN: JAMES H. BILLINGSLEY | 200 CRESCENT COURT, SUITE 900 | | DALLAS | TX | 75201 | | 214-257-7200 | 214-853-9067 | JBILLINGSLEY@DUANEMORRIS.COM |
| NORTHWOOD PL HOLDINGS LP | C/O FBT GIBBONS LLP | ATTN: REBECCA L. MATTHEWS & JOY KLEISINGER, ESQ. | 2101 CEDAR SPRINGS RD | | DALLAS | TX | 75201 | | 214-580-5852 | 214-545-3472 | RMATTHEWS@FBTGIBBONS.COM JKLEISINGER@FBTGIBBONS.COM |
| NORTHWOOD PL HOLDINGS LP | C/O LAW OFFICES OF KEVIN S. NEIMAN, PC | ATTN: KEVIN S. NEIMAN, ESQ. | PO BOX 100455 | | DENVER | CO | 80250 | | 303-996-8637 | 877-611-6839 | KEVIN@KSNPC.COM |
| NP POTTSVILLE INDUSTRIAL, LLC | | 5015 NW CANAL STREET, SUITE 200 | | | KANSAS CITY | MO | 64150 | | 816-888-7381 | 816-888-7399 | |
| NP POTTSVILLE INDUSTRIAL, LLC | C/O POLSINELLI PC | ATTN: TIMOTHY C. KLINK, ESQ. | 900 W. 48TH PLACE, STE. 900 | | KANSAS CITY | MO | 64112 | | 816-572-4644 | 816-572-5093 | TKLINK@POLSINELLI.COM |
| OFFICE OF THE U.S. TRUSTEE FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: JANA SMITH WHITWORTH, ESQ. AND HA NGUYEN, ESQ. | 515 RUSK ST | SUITE 3516 | | HOUSTON | TX | 77002 | | | | USTRUSTEE.PROGRAM@USDOJ.GOV JANA.WHITWORTH@USDOJ.GOV HA.NGUYEN@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O AMAZON.COM SERVICES LLC | ATTN: CAROLINE CASEY BOMAN | 12 WEST 39TH STREET | | NEW YORK | NY | 10018 | | | | CRCASEY@AMAZON.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O BROOKFIELD PROPERTIES RETAIL INC. | ATTN: JULIE BOWDEN | 350 N. ORLEANS ST. SUITE 300 | | CHICAGO | IL | 60654 | | | | JULIE.BOWDEN@GGP.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O CHANEL, INC. | ATTN: DANIEL ROSENBERG | 9 WEST 57TH STREET, 2ND FLOOR | | NEW YORK | NY | 10019 | | | | DANIEL.ROSENBERG@CHANEL.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O COLE SCHOTZ P.C. | ATTN: SETH VAN AALTEN, ESQ., JUSTIN R. ALBERTO, ESQ., & IAN R. PHILLIPS, ESQ. | 901 MAIN STREET, SUITE 4120 | | DALLAS | TX | 75202 | | 469-557-9390 | 469-533-1587 | SVANAALTEN@COLESCHOTZ.COM JALBERTO@COLESCHOTZ.COM IPHILLIPS@COLESCHOTZ.COM SCARNES@COLESCHOTZ.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O COMPUTERSHARE TRUST COMPANY, N.A., IN ITS CAPACITY AS SUCCESSOR TRUSTEE FOR THE 11.000% SENIOR SECURED NOTES DUE 2029, ISSUED BY SAKS GLOBAL ENTERPRISES LLC (AS SUCCESSOR IN INTEREST TO SFA ISSUER LLC). | ATTN: RACHEL ATKINS | 9062 OLD ANNAPOLIS ROAD | | COLUMBIA | MD | 21045 | | | | RACHEL.ATKIN@COMPUTERSHARE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O ERMENEGILDO ZEGNA NV | ERMENEGILDO ZEGNA CORPORATION | ATTN: JOHN MARSHALL | 10 EAST 53RD STREET | NEW YORK | NY | 10022 | | | | JOHN.MARSHALL@ZEGNA.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O KELLERMEYER BERGENSONS SERVICES, LLC | ATTN: JANET SAURA | 3609 OCEAN RANCH BLVD. SUITE 160 | | OCEANSIDE | CA | 92056 | | | | JANET.SAURA@KBS-SERVICES.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O KERING AMERICAS, INC. | ATTN: STEPHANIE PARK | 65 BLEECKER STREET, 2ND FLOOR | | NEW YORK | NY | 10012 | | | | STEPHANIE.PARK@KERING.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O LOCAL 1102 RWDSU UFCW | ATTN: EILEEN CROSBY | 311 CROSSWAYS PARK, DRIVE | | WOODBURY | NY | 11797 | | | | EILEEN@LOCAL1102.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O LVMH MOËT HENNESSY LOUIS VUITTON INC. | ATTN: RODNEY PRATT | LVMH TOWER, 19 E 57TH STREET | | NEW YORK | NY | 10022 | | | | RODNEY.PRATT@LVMH.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MORRISON & FOERSTER LLP | ATTN: LORENZO MARINUZZI, ESQ., DOUG MANNAL, ESQ., THERESA FOUDY, ESQ., RAFF FERRAIOLI, ESQ., & MIRANDA RUSSELL, ESQ. | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | | 212-468-8000 | 212-468-7900 | LMARINUZZI@MOFO.COM DMANNAL@MOFO.COM TFOUDY@MOFO.COM RFERRAIOLI@MOFO.COM MRUSSELL@MOFO.COM BBUTTERFIELD@MOFO.COM IGUEVREKIAN@MOFO.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PENSION BENEFIT GUARANTY CORPORATION | ATTN: JACK BUTLER | CORPORATE FINANCE & RESTRUCTURING DEPARTMENT | 445 12TH STREET, SW | WASHINGTON | DC | 20024 | | | | BUTLER.JACK@PBGC.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O ROSEN-X | ATTN: HUSEIN JAFFERJEE | 450 WEST 14TH STREET, 5TH FLR. | | NEW YORK | NY | 10014 | | | | HUSEIN@ALICEANDOLIVIA.COM |
| OHIO OFFICE OF THE ATTORNEY GENERAL | | STATE OFFICE TOWER | 30 E BROAD ST 14TH FLOOR | | COLUMBUS | OH | 43215 | | 614-466-4986 | | |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | | 405-521-3921 | 405-521-6246 | |
| ONIA LLC | C/O VEDDER PRICE P.C | ATTN: MICHAEL L. SCHEIN AND ROBERT SALAME | 1633 BROADWAY, 31ST FLOOR | | NEW YORK | NY | 10019 | | 212-407-6920 212-407-6941 | 212-407-7799 | MSCHEIN@VEDDERPRICE.COM RSALAME@VEDDERPRICE.COM |
| ORACLE AMERICA, INC. | C/O BUCHALTER LLP | ATTN: SHAWN M. CHRISTIANSON, ESQ. | 425 MARKET STREET, SUITE 2900 | | SAN FRANCISCO | CA | 94105-3493 | | 415-227-0900 | | SCHRISTIANSON@BUCHALTER.COM |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 5 of 8

 STRETTO

**Master Service List**
As of 3/27/2026

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OREGON OFFICE OF THE ATTORNEY GENERAL | | 1162 COURT ST NE | | | SALEM | OR | 97301 | | 503-378-4400 | 503-378-4017 | |
| OSCAR DE LA RENTA, LLC | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | 901 NEW YORK AVE NW | | WASHINGTON | DC | 20001 | | 202-618-5000 | | WHAWKINS@LOEB.COM |
| OSCAR DE LA RENTA, LLC | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | 212-407-4000 | | BSIMMONS@LOEB.COM |
| OSCAR HEYMAN & BROTHERS INC | | 501 MADISON AVENUE | | | NEW YORK | NY | 10022 | | | | |
| PARK FRAGRANCE LLC D/B/A THE FRAGRANCE GROUP | C/O MUNSCH HARDT KOPF & HARR, P.C. | ATTN: DEBORAH M. PERRY | 500 N AKARD ST STE 4000 | | DALLAS | TX | 75201-6659 | | 214-855-7500 | 214-855-7584 | DPERRY@MUNSCH.COM |
| PASQUALE BRUNI (USA) LTD | | 1 ROCKEFELLER PLAZA | SUITE 1280 | | NEW YORK | NY | 10020 | | | | |
| PATHLIGHT CAPITAL LP | | 100 FEDERAL STREET, FLOOR 20 | | | BOSTON | MA | 02110 | | | | |
| PATHLIGHT CAPITAL LP, AS AGENT | | 100 FEDERAL STREET, FLOOR 20 | | | BOSTON | MA | 02110 | | | | |
| PAUL FISHER INC | | 10 ROCKEFELLER PLAZA SUITE 709 | | | NEW YORK | NY | 10020 | | | | |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: CHRISTOPHER HOPKINS, ANDREW ROSENBERG, ROBERT BRITTON, KAREN ZEITUNI AND MARTIN J. SALVUCCI, WILLIAM B. MICHAEL, BRETTE TANNENBAUM, NINA KOVALENKO, & DONNA M. IOFFREDO | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6064 | | 212-373-3334 212-373-3158 | 212-492-0334 212-492-0158 | CHOPKINS@PAULWEISS.COM AROSENBERG@PAULWEISS.COM RBRITTON@PAULWEISS.COM KZEITUNI@PAULWEISS.COM MSALVUCCI@PAULWEISS.COM WMICHAEL@PAULWEISS.COM BTANNENBAUM@PAULWEISS.COM NKOVALENKO@PAULWEISS.COM DIOFFREDO@PAULWEISS.COM |
| PCL AGENT, AS AGENT | | 18 SHIPYARD DRIVE, SUITE 2C | | | HINGHAM | MA | 02043 | | | | |
| PEARLS BY SHARI LLC | | 90 E. BROADWAY | PO BOX 1792 | | JACKSON | WY | 83001 | | | | |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | | 717-787-3391 | 717-787-3391 | |
| PENSION BENEFIT GUARANTY CORPORATION | C/O OFFICE OF THE GENERAL COUNSEL | ATTN: JASON L. ALEXANDER, KELLY R. CUSICK, & SOO MIN KIM | 445 12TH STREET, S.W. | | WASHINGTON | DC | 20024-2101 | | 240-455-2293 202-292-7662 202-701-6704 | | CUSICK.KELLY@PBGC.GOV EFILE@PBGC.GOV KIM.SOOMIN@PBGC.GOV |
| PEOPLE CENTER, INC. D/B/A RIPPLING | C/O GRABLE MARTIN PLLC | ATTN: MARY ELIZABETH HEARD | 7700 BROADWAY ST., SUITE 104 PMB 308 | | SAN ANTONIO | TX | 78209 | | 210-572-4925 | | MEHEARD@GRABLEMARTIN.COM |
| PIAZZA ITALIA NY LLC | | 11 E 44 ST., SUITE 800 | | | NEW YORK | NY | 10017 | | | | |
| PITNEY BOWES INC. | C/O BOND, SCHOENECK & KING, PLLC | ATTN: EDWARD J. LOBELLO, ESQ. | 600 THIRD AVENUE, 22ND FLOOR | | NEW YORK | NY | 10016-1915 | | 646-253-2396 | | ELOBELLO@BSK.COM |
| PITV, L.P. | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: MARIA K. PUM | 525 B STREET, SUITE 2200 | | SAN DIEGO | CA | 92101 | | 619-238-1900 | 619-235-0398 | MARIA.PUM@PROCOPIO.COM |
| PLANTAGE RIO, INC. DBA FARM RIO | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | 212-407-4000 | | BSIMMONS@LOEB.COM |
| PLANTAGE RIO, INC. DBA FARM RIO | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | 901 NEW YORK AVE NW | | WASHINGTON | DC | 20001 | | 202-618-5000 | | WHAWKINS@LOEB.COM |
| PLC AGENT LLC, AS AGENT | | 100 FEDERAL STREET, FLOOR 20 | | | BOSTON | MA | 02110 | | | | |
| PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, ESQ., M. SHANE JOHNSON, ESQ, AND AND MEGAN YOUNG-JOHN, ESQ. | 1000 MAIN STREET, 36TH FLOOR | | | HOUSTON | TX | 77002 | | | | JHIGGINS@PORTERHEDGES.COM SJOHNSON@PORTERHEDGES.COM MYOUNG-JOHN@PORTERHEDGES.COM |
| PRADA USA CORP | C/O BAKER & MCKENZIE LLP | ATTN: PAUL J. KEENAN JR. | 1111 BRICKELL AVENUE, SUITE 1000 | | MIAMI | FL | 33131-3122 | | 305-789-8954 | 305-789-8953 | PAUL.KEENAN@BAKERMCKENZIE.COM |
| PRADA USA CORP. | C/O BAKER & MCKENZIE LLP | ATTN: DAVID A. BAAY | 800 CAPITOL, SUITE 2100 | | HOUSTON | TX | 77002 | | 713-427-5000 | 713-427-5099 | DAVID.BAAY@BAKERMCKENZIE.COM |
| PRADA USA CORP. | C/O BAKER & MCKENZIE LLP | ATTN: DAVID A. BAAY | 800 CAPITAL STE 2100 | | HOUSTON | TX | 77002 | | 713-427-5000 | 713-427-5099 | DAVID.BAAY@BAKERMCKENZIE.COM |
| PRADA USA CORP. | C/O BAKER & MCKENZIE LLP | ATTN: PAUL J. KEENAN JR. & JOHN R. DODD | 830 BRICKELL PLAZA STE 3100 | | MIAMI | FL | 33131 | | 305-789-8954 305-789-8960 | 305-789-8953 | PAUL.KEENAN@BAKERMCKENZIE.COM JOHN.DODD@BAKERMCKENZIE.COM |
| PUIG BRANDS S.A. | SERGIO SAINZ | 45 ROCKEFELLER PLAZA | 33RD FLOOR | | NEW YORK | NY | 10111 | | +34 934007000 | | SERGIO.SAINZ@PUIG.COM |
| PWC | JEFFREY COSEO | 300 MADISON AVENUE | | | NEW YORK | NY | 10017 | | 646-471-3000 | | JEFFREY.COSEO@PWC.COM |
| RALPH LAUREN CORPORATION | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JUSTIN R. BERNBROCK, MATTHEW T. BENZ | 321 NORTH CLARK STREET, 32ND FLOOR | | CHICAGO | IL | 60654 | | 312-499-6300 | 312-499-6301 | JBERNBROCK@SHEPPARDMULLIN.COM MBENZ@SHEPPARDMULLIN.COM |
| RALPH LAUREN CORPORATION | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JENNIFER L. NASSIRI | 1901 AVENUE OF THE STARS, SUITE 1600 | | LOS ANGELES | CA | 90067 | | 310-228-3700 | 310-228-3701 | JNASSIRI@SHEPPARDMULLIN.COM |
| RALPH LAUREN CORPORATION | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: AMANDA L. COTTRELL | 2200 ROSS AVENUE, 20TH FLOOR | | DALLAS | TX | | | 469-391-7432 | 469-391-7401 | ACOTTRELL@SHEPPARDMULLIN.COM |
| RBC 100 LLC | | 579 FIFTH AVENUE | | | NEW YORK | NY | 10117 | | | | |
| RBC 100 LLC DBA ROBERT COIN CENTO COLLECTION | | 579 FIFTH AVENUE | | | NEW YORK | NY | 10017 | | | | |
| RBC 100 LLC DBA ROBERTO COIN CENTO COLLECTION | | 579 FIFTH AVENUE | | | NEW YORK | NY | 10017 | | | | |
| RELIANCE RETAIL LIMITED AND EQUITY HOLDER RELIANCE STRATEGIC BUSINESS VENTURES LIMITED | C/O COVINGTON & BURLING LLP | ATTN: DIANNE COFFINO | 30 HUDSON YARDS | | NEW YORK | NY | 10001-2170 | | 212-841-1000 | | DCOFFINO@COV.COM |
| RELIANCE RETAIL LIMITED AND EQUITY HOLDER RELIANCE STRATEGIC BUSINESS VENTURES LIMITED | C/O RELIANCE STRATEGIC BUSINESS VENTURES LIMITED | ATTN: ANSHUMAN THAKUR | 1FL MAKER CHAMERS IV 222 NARIMAN PT | | MUMBAI | | 400021 | INDIA | | | ANSHUMAN.THAKUR@RIL.COM |
| RELIANCE RETAIL LIMITED AND RELIANCE STRATEGIC BUSINESS VENTURES LIMITED | ATTN: ANSHUMAN THAKUR | 1ST FLOOR, MAKER CHAMBERS IV | 222 NARIMAN POINT | | MUMBAI | | 400021 | INDIA | | | ANSHUMAN.THAKUR@RIL.COM |
| RELIANCE RETAIL LIMITED AND RELIANCE STRATEGIC BUSINESS VENTURES LIMITED | C/O COVINGTON & BURLING LLP | ATTN: DIANNE COFFINO | 30 HUDSON YARDS | | NEW YORK | NY | 10001-2170 | | 212-841-1000 | | DCOFFINO@COV.COM |
| RELIANCE RETAIL LIMITED AND RELIANCE STRATEGIC BUSINESS VENTURES LIMITED | C/O COVINGTON & BURLING LLP | ATTN: JULIA PHILIPS ROTH | 1999 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067-4643 | | 424-332-4800 | | JPHILIPSROTH@COV.COM |
| REPOSSI INC | | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | | | | |
| REPOSSI S.A.S | | 7 TIMES SQUARE | | | NEW YORK | NY | 10036 | | | | |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | 150 S MAIN ST | | | PROVIDENCE | RI | 02903 | | 401-274-4400 | | |
| RICHLINE GROUP, INC | | 1385 BROADWAY | | | NEW YORK | NY | 10018 | | | | |
| RISKIFIED, INC. | C/O PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE | 824 N MARKET ST STE 800 | | WILMINGTON | DE | 19801 | | 302-485-9912 | | HJAFFE@PASHMANSTEIN.COM |
| ROBERTO COIN S.P.A. | PETER WEBSTER | 579 FIFTH AVENUE | 20TH FLOOR | | NEW YORK | NY | 10017 | | 212-486-4545 | | PWEBSTER@COINUSA.COM |
| ROBERTO COIN, INC. | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | 901 NEW YORK AVE NW | | WASHINGTON | DC | 20001 | | 202-618-5000 | | WHAWKINS@LOEB.COM |
| ROBERTO COIN, INC. | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | 212-407-4000 | | BSIMMONS@LOEB.COM |
| ROSEN-X | HUSEIN JAFFERJEE | 450 WEST 14TH STREET | 5TH FLOOR | | NEW YORK | NY | 10014 | | 800-401-8211 | | HUSEIN@ALICEANDOLIVIA.COM |
| ROTH BROS., INC., A SODEXO COMPANY | C/O SULLIVAN NIMEROFF BROWN HILL LLC | ATTN: JAMI B. NIMEROFF, ESQ | 919 N MARKET STREET, SUITE 420 | | WILMINGTON | DE | 19801 | | 302-428-8142 | | JNIMEROFF@SNBHLAW.COM |
| ROYAL CHAIN INC | | 2 WEST 46TH STREET | 2ND FLOOR | | NEW YORK | NY | 10036 | | | | |
| ROYAL JEWELRY MANUFACTURING INC | | 825 NORTHERN BOULEVARD | 1ST FLOOR | | GREAT NECK | NY | 11021 | | | | |
| S ROTHSCHILD AND COMPANY | CATHY MEYER | 1407 BROADWAY | 10TH FLOOR | | NEW YORK | NY | 10018 | | 212-403-3500 | | CATHERINEM@SROTHSCHILD.COM |
| S. ROTHSCHILD & CO., INC., KOMARK, LLC, MMJ APPAREL, AND MAJOR MAJOR LLC | C/O MORRISON COHEN LLP | ATTN: HEATH D. ROSENBLAT, ESQ, JOSEPH T. MOLDOVAN, ESQ AND DAVID J. KOZLOWSKI, ESQ | 909 THIRD AVENUE, 27TH FLOOR | | NEW YORK | NY | 10022 | | 212-735-8600 | | JMOLDOVAN@MORRISONCOHEN.COM BANKRUPTCY@MORRISONCOHEN.COM HROSENBLAT@MORRISONCOHEN.COM DKOZLOWSKI@MORRISONCOHEN.COM |
| SABBADINI OF AMERICA INC | | 252 W 37TH ST #600E | | | NEW YORK | NY | 10018 | | | | |
| SAKS GLOBAL ENTERPRISES LLC | C/O HAYNES AND BOONE, LLP | ATTN: KELLI STEPHENSON NORFLEET, KENRIC D. KATTNER, ARSALAN MUHAMMAD, KOURTNEY P. LYDA, DAVID TRAUSCH | 1221 MCKINNEY ST STE 4000 | | HOUSTON | TX | 77010 | | 713-547-2000 | 713-547-2600 | KELLI.NORFLEET@HAYNESBOONE.COM KENRIC.KATTNER@HAYNESBOONE.COM ARSALAN.MUHAMMAD@HAYNESBOONE.COM KOURTNEY.LYDA@HAYNESBOONE.COM DAVID.TRAUSCH@HAYNESBOONE.COM |
| SAKS GLOBAL ENTERPRISES LLC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: RYAN BLAINE BENNETT | 300 N LASALLE DR | | CHICAGO | IL | 60654 | | 312-728-9123 | 312-728-9199 | RBENNETT@WILLKIE.COM |
| SAKS GLOBAL ENTERPRISES LLC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: DEBRA M. SINCLAIR, ROBIN SPIGEL, ALLYSON B. SMITH, BETSY L. FELDMAN, JESSICA D. GRABER | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | | 212-728-8000 | 212-728-8111 | DSINCLAIR@WILLKIE.COM RSPIGEL@WILLKIE.COM ABSMITH@WILLKIE.COM BFELDMAN@WILLKIE.COM JGRABER@WILLKIE.COM |
| SAKS GLOBAL ENTERPRISES LLC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: JENNIFER J. HARDY | 600 TRAVIS ST | | HOUSTON | TX | 77002 | | 713-510-1766 713-510-1700 | 713-510-1799 | JHARDY2@WILLKIE.COM |
| SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB, A PROFESSIONAL CORPORATION | ATTN: LAWRENCE M. SCHWAB, ESQ., THOMAS M. GAYE, ESQ., & GAYE N. HECK, ESQ. | 830 MENLO AVE., SUITE 201 | | MENLO PARK | CA | 94025 | | 650-857-9500 | | TGAA@BBSLAW.COM GHECK@BBSLAW.COM |



**Master Service List**
As of 3/27/2026

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SALESFORCE, INC. | C/O VARTABEDIAN KATZ HESTER & HAYNES LLP | ATTN: JEFF P. PROSTOK & EMILY S. CHOU | 301 COMMERCE ST., STE 2200 | | FORT WORTH | TX | 76102 | | 817-214-4990 | | JEFF.PROSTOK@VKHH.COM EMILY.CHOU@VKHH.COM |
| SAN MARCOS CISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | PO BOX 17428 | | AUSTIN | TX | 78760-7428 | | 512-447-6675 | 512-443-5114 | AUSTIN.BANKRUPTCY@LGBS.COM |
| SANDAWANA HOLDINGS LTD. | | 36 WEST 44TH STREET, SUITE 1102 | | | NEW YORK | NY | 10036 | | | | |
| SANDEEP DIAMOND CORPORATION | | 545 FIFTH AVENUE, 4TH FLOOR | | | NEW YORK | NY | 10017 | | | | |
| SANDEEP DIAMOND CORPORATION | | 535 5TH AVENUE | 15TH FLOOR | | NEW YORK | NY | 10017 | | | | |
| SANTONI NORTH AMERICA | C/O MORRISON COHEN LLP | ATTN: DAVID J. KOZLOWSKI, ESQ. | 909 THIRD AVENUE, 27TH FLOOR | | NEW YORK | NY | 10022 | | 212-735-8600 | | DKOZLOWSKI@MORRISONCOHEN.COM |
| SAVALIA GROUP LLC | | 149 PARK AVENUE | | | LYNDHURST | NJ | 07071 | | | | |
| SCHIAPARELLI USA INC | | 1 RIVERFRONT PLAZA | | | NEWARK | NJ | 07102 | | | | |
| SCOTTSDALE PROMENADE, LLC | C/O CLARK HILL PLC | ATTN: AUDREY L. HORNISHER & TARA L. BUSH | 901 MAIN STREET, SUITE 6000 | | DALLAS | TX | 75202 | | 214-651-4300 | 214-651-4330 | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | | 100 F STREET, NE | | | WASHINGTON | DC | 20549 | | 202-551-5149 | | HARDYM@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | ATTN: ANTONIA APPS, REGIONAL DIRECTOR | 100 PEARL ST | SUITE 20-100 | | NEW YORK | NY | 10004-2616 | | | | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | ATTN: REGIONAL DIRECTOR | NEW YORK REGIONAL OFFICE, BROOKFIELD PLACE | 200 VESEY ST SUITE 400 | | NEW YORK | NY | 10281-1022 | | 212-584-3400 | | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SEWARD & KISSEL LLP | ATTN: RONALD A. HEWITT, ESQ | ONE BATTERY PARK PLAZA | | | NEW YORK | NY | 10004 | | | | HEWITT@SEWKIS.COM |
| SHOPPER'S FIND, LLC | | 5 REVERE DRIVE, SUITE 206 | | | NORTHBROOK | IL | 60662 | | | | |
| SHY CREATION, INC. | | 631 S OLIVE ST STE 900 | | | LOS ANGELES | CA | 90014 | | | | |
| SIEGELSON'S DIAMONDS INC. | | 589 FIFTH AVENUE, SUITE 1501 | | | NEW YORK | NY | 10017 | | | | |
| SIMON PROPERTY GROUP | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: BRIAN S. HERMANN, GREGORY F. LAUFER AND JOHN WEBER | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | 212-373-3000 | 212-757-3990 | BHERMANN@PAULWEISS.COM GLAUFER@PAULWEISS.COM JWEBER@PAULWEISS.COM |
| SIMON PROPERTY GROUP | C/O SIDLEY AUSTIN LLP | ATTN: DUSTON MCFAUL, JERI LEIGH MILLER, AND MAEGAN QUEJADA | 1000 LOUISIANA STREET, SUITE 5900 | | HOUSTON | TX | 77002 | | 713-495-4500 | 713-495-7799 | DMCFAUL@SIDLEY.COM JERI.MILLER@SIDLEY.COM MQUEJADA@SIDLEY.COM |
| SIMON PROPERTY GROUP, L.P., AND ITS AFFILIATES | ATTN: CATHERINE M. MARTIN | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | | 317-685-7263 | | CMARTIN@SIMON.COM |
| SISLEY | JAMES MAKI | 7 RENAISSANCE SQUARE WHITE PLAINS | 3RD FLOOR | | NEW YORK | NY | 10601 | | 914-428-2000 | | JAMES.MAKI@SISLEY.FR |
| SISLEY COSMETICS USA INC. | C/O MCCARTER & ENGLISH, LLP | ATTN: LAWRENCE JOHN O'BRIEN, ESQ. | 405 N. MARKET STREET, 8TH FLOOR | | WILMINGTON | DE | 19801 | | 302-984-6300 | 302-984-6399 | LOBRIEN@MCCARTER.COM |
| SISLEY COSMETICS USA INC. | C/O MCCARTER & ENGLISH, LLP | ATTN: LISA S. BONSALL, ESQ. | FOUR GATEWAY CENTER | 100 MULBERRY STREET | NEWARK | NJ | 07102-4096 | | 973-622-4444 | 973-624-7070 | LBONSALL@MCCARTER.COM |
| SO5 DIGITAL DEBTORS | C/O BRADLEY ARANT BOULT CUMMINGS LLP | ATTN: MICHAEL K. RIORDAN | 600 TRAVIS, SUITE 5600 | | HOUSTON | TX | 77002 | | 713-576-0300 | 713-576-0301 | MRIORDAN@BRADLEY.COM |
| SOMERSET SHOPPES FLA LLC | C/O WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: WILLIAM C. HEUER, ESQ. (PRO HAC VICE ADMISSION FORTHCOMING) & ALEXANDRA PONTRELLO, ESQ. (PRO HAC VICE) | 1201 RXR PLAZA | | UNIONDALE | NY | 11556 | | 516-622-9200 | 516-622-9212 | WHEUER@WESTERMANLLP.COM APONTRELLO@WESTERMANLLP.COM |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST ROOM 519 | | COLUMBIA | SC | 29201 | | 803-734-3970 | | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | 1302 E HWY 14 | SUITE 1 | | PIERRE | SD | 57501 | | 605-773-3215 | 605-773-4106 | |
| SOUTHERN DISTRICT OF TEXAS UNITED STATES ATTORNEYS OFFICE | ATTN: JENNIFER LOWERY | 1000 LOUISIANA ST | SUITE 2300 | | HOUSTON | TX | 77002 | | | | TXSPUBLICINQUIRY@USDOJ.GOV |
| STEFANO RICCI S.P.A. AND STEFANO RICCI DC USA CORP | C/O BILZIN SUMBERG BAENA PRICE & AXELROD, LLP | ATTN: JEFFREY I. SNYDER | 1450 BRICKELL AVE, STE 2300 | | MIAMI | FL | 33131-3456 | | 305-375-6148 | | JSNYDER@BILZIN.COM |
| STEPHEN WEBSTER USA INC | | 588 BROADWAY | | | NEW YORK | NY | 10019 | | | | |
| STREET RETAIL, LLC | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER, ERIN L. WILLIAMSON | 919 N. MARKET STREET, 11TH FLOOR | | WILMINGTON | DE | 19801-3034 | | 302-252-4465 | 302-252-4466 | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM WILLIAMSONE@BALLARDSPAHR.COM |
| STYLE CLAN LLC | C/O DUNNING VALLEJO & MACDONALD LLP | ATTN: JAMES MONTGOMERY, ESQ. | 1350 BROADWAY, SUITE 2220 | | NEW YORK | NY | 10018 | | 646-509-1852 | | JAMES@LAWJAMES.COM |
| SUNBEAM DEVELOPMENT CORPORATION | C/O BILZIN SUMBERG BAENA PRICE & AXELROD, LLP | ATTN: JEFFREY I. SNYDER | 1450 BRICKELL AVE, 23RD FL | | MIAMI | FL | 33131 | | 305-374-7580 | 305-351-2234 | JSNYDER@BILZIN.COM |
| SYDNEY EVAN | | ADDRESS REDACTED | | | | | | | | | |
| SYDNEY EVAN A CALIFORNIA CORPORATION | | ADDRESS REDACTED | | | | | | | | | |
| SYNA INC. | | 2125 CENTER AVENUE, SUITE 107 | | | FORT LEE | NJ | 07024 | | | | |
| TAMARA COMOLLI FINE JEWELRY LIMITED INC | | 340 ROYAL POINCIANA WAY SUITE 317-243 | | | PALM BEACH | FL | 33480 | | | | |
| TANGER MANAGEMENT, LLC | C/O MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & SCOTT D. JONES | 1201 N. MARKET STREET, 16TH FLOOR | | WILMINGTON | DE | 19801 | | 302-658-9200 | 302-658-3989 | CMILLER@MORRISNICHOLS.COM SJONES@MORRISNICHOLS.COM |
| TARRANT COUNTY DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TRUNER | 3500 MAPLE AVE STE 800 | | DALLAS | TX | 75219 | | 214-880-0089 | 469-221-5003 | DALLAS.BANKRUPTCY@LGBS.COM |
| TASTEFAIRY CORP.  [MARLA AARON, MARLA AARON JEWELRY] | ATTN: MARLA AARON | 37 W 47TH ST | 10TH FL | | NEW YORK | NY | 10036 | | 917-991-9246 631-365-2021 | | MARLA@MARLAAARON.COM AMANDA@MARLAAARON.COM |
| TASTEFAIRY CORP. D/B/A MARLA AARON OR MARLA AARON JEWELRY | C/O LAW OFFICE OF COURTNEY L. BIRNBAUM, ESQ. | 43 WEST 43RD STREET, SUITE 373 | | | NEW YORK | NY | 10036 | | 646-258-0186 | | COURTNEY@BIRNBAUMLAW.NET OPS@MARLAAARON.COM OPS@MARLAAARON.COM |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | | 301 6TH AVE N | | | NASHVILLE | TN | 37243 | | 615-741-3491 | 615-741-2009 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149348 | | | AUSTIN | TX | 78714-9348 | | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: BANKRUPTCY UNIT | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | | AUSTIN | TX | 78774 | | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: BANKRUPTCY UNIT | PO BOX 13528 | CAPITOL STATION | | AUSTIN | TX | 78711-3528 | | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | C/O BANKRUPTCY & COLLECTIONS DIV. | ATTN: COURTNEY J. HULL | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | | 512-475-4862 | 512-936-1409 | BK-CHULL@OAG.TEXAS.GOV |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | 300 W 15TH ST | | | AUSTIN | TX | 78701 | | 512-463-2100 | 512-475-2994 | |
| THE BANK OF NOVA SCOTIA | | 62-40 KING STREET WEST | | | TORONTO | ON | M5W2X6 | CANADA | | | |
| THE COUNTY OF HAYS, TEXAS | C/O MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | PO BOX 1269 | | ROUND ROCK | TX | 78680-1269 | | 512-323-3200 | 512-323-3205 | JULIE.PARSONS@MVBALAW.COM JPARSONS@MVBALAW.COM |
| THE ESTÉE LAUDER COMPANIES AND MAC DUGGAL | C/O KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR AND MAEGHAN J. MCLOUGHLIN | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | 10007 | | 212-808-7800 | 212-808-7897 | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM MMCLOUGHLIN@KELLEYDRYE.COM |
| THE ESTÉE LAUDER COMPANIES INC. | CARL CAPUTO | 767 5TH AVENUE | | | NEW YORK | NY | 10153 | | 212-572-4200 | | CCAPUTO@ESTEE.COM |
| THREE GALLERIA OFFICE BUILDINGS, LLC | C/O RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL | 4422 RIDGESIDE DRIVE | | DALLAS | TX | 75244 | | 972-661-9471 | | TIM@RASHTIANDMITCHELL.COM DKRM@AOL.COM |
| TN DEPT OF REVENUE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | | 615-532-8718 | 615-741-3334 | STEVE.BUTLER@AG.TN.GOV |
| TOD'S S.P.A., DEVA, INC. AND ALA.DEL INC. | C/O HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY | 700 LOUISANA ST STE 4220 | | HOUSTON | TX | 77002 | | 713-333-9125 | 713-659-9601 | TOM@HOWLEY-LAW.COM ERIC@HOWLEY-LAW.COM |
| TOD'S S.P.A., DEVA, INC. AND ALA.DEL INC. | C/O SILLS CUMMIS & GROSS P.C. | ATTN: BORIS MAKOVETSKIY, ESQ & S. JASONTEELE, ESQ. | ONE RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | | 973-643-7000 | | BMANKOVETSKIY@SILLSCUMMIS.COM STEELE@SILLSCUMMIS.COM |
| TOPCO AD HOC GROUP | C/O WHITE & CASE LLP | ATTN: CHARLES R. KOSTER | 609 MAIN STREET, SUITE 2900 | | HOUSTON | TX | 77002 | | 713-496-9700 | 713-496-9701 | CHARLES.KOSTER@WHITECASE.COM |
| TOPCO AD HOC GROUP | C/O WHITE & CASE LLP | ATTN: HARRISON DENMAN | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | 212-819-8200 | 212-354-8113 | HARRISON.DENMAN@WHITECASE.COM |
| TOWN OF WESTFIELD, NEW JERSEY | C/O GENEVIEVE GRAHAM LAW, PLLC DBA GRAHAM PLLC | ATTN: GENEVIEVE M. GRAHAM | 4203 MONTROSE BLVD., SUITE 550 | | HOUSTON | TX | 77006 | | 832-367-5705 | | GGRAHAM@GRAHAM-PLLC.COM |
| TR APPAREL LLC | | 435 HUDSON STREET | | | NEW YORK | NY | 10014 | | | | |
| TRAVIS COUNTY | ATTN: DELIA GARZA AND JASON A. STARKS | PO BOX 1748 | | | AUSTIN | TX | 78767 | | 512-854-9092 | 512-854-9316 | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| TRIMONT LLC AS SERVICER TO DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR THE BENEFIT OF THE REGISTERED HOLDERS OF SFAVE COMMERCIAL MORTGAGE SECURITIES TRUST 2015-5AVE COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2015-5AVE UNDER LOAN AGREEMENT | C/O K&L GATES LLP | ATTN: JOHN R. GARDNER | 301 HILLSBOROUGH STREET, SUITE 1200 | | RALEIGH | NC | 27603 | | 919-743-7325 | | JOHN.GARDNER@KLGATES.COM |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 7 of 8



**Master Service List**
As of 3/27/2026

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | EMAIL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TULIP.IO INC., BP PRUCENTER ACQUISITION LLC, WILSON CANAL PLACE I, LLC AND WILSON CANAL PLACE II, LLC, WILSON 150 WORTH, LLC, AND NED 262 SUNSET LLC | C/O GOULSTON & STORRS PC | ATTN: DOUGLAS B. ROSNER, ESQ. & VANESSA P. MOODY, ESQ. | ONE POST OFC SQUARE 25TH FL | | BOSTON | MA | 02109 | | 617-482-1776 | | DROSNER@GOULSTONSTORRS.COM VMOODY@GOULSTONSTORRS.COM |
| TULIP.IO INC., BP PRUCENTER ACQUISITION LLC, WILSON CANAL PLACE I, LLC AND WILSON CANAL PLACE II, LLC, WILSON 150 WORTH, LLC, AND NED 262 SUNSET LLC | C/O GOULSTON & STORRS PC | ATTN: TIFFANI A. CHANROO | 730 THIRD AVE 12TH FL | | NEW YORK | NY | 10017 | | 212-878-6900 | | TCHANROO@GOULSTONSTORRS.COM |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS SGUS DIP AGENT AND OPCO DIP AGENT | C/O SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, RONALD A. HEWITT AND CATHERINE V. LOTEMPIO | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 | | 212-574-1200 | | ASHMEAD@SEWKIS.COM HEWITT@SEWKIS.COM LOTEMPIO@SEWKIS.COM |
| ULTRAMODA, INC. | ATTN: GIACOMO JAMES CORRADO, ESQ. | 745 FIFTH AVENUE, SUITE 500 | | | NEW YORK | NY | 10151 | | 212-838-0600 | | GJC@CORRADOESQUIRE.COM |
| ULTRAMODA, INC. | C/O JAMES MONTGOMERY, ESQ., PLLC | ATTN: JAMES MONTGOMERY, ESQ. | 1350 BROADWAY, SUITE 2220 | | NEW YORK | NY | 10018 | | 646-509-1852 | | JAMES@LAWJAMES.COM |
| UNIQUE DESIGNS, INC. D/B/A KIRAN JEWELS, SDIL, INTER.JEWEL AND/OR MERCUURY RING | | 425 MEADOWLANDS PARKWAY, 2ND FLOOR | | | SECAUCUS | NY | 07094 | | | | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | | UTAH STATE CAPITOL COMPLEX | 350 N STATE ST SUITE 230 | | SALT LAKE CITY | UT | 84114 | | 800-244-4636 | 801-538-1121 | BANKRUPTCY@AGUTAH.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | 109 STATE ST | | | MONTPELIER | VT | 05609 | | 802-828-3171 | 802-304-1014 | AGO.INFO@VERMONT.GOV |
| VERVE CULTURE INC. | C/O ROMANO LAW PLLC | ATTN: UZOMA ALEXANDER EZE, ESQ. | ONE BATTERY PARK PLAZA, 7TH FLOOR | | NEW YORK | NY | 10004 | | 212-865-9848 | | UZOMA@ROMANOLAW.COM |
| VINCE HOLDING CORP. | ATTN: GENERAL COUNSEL | 500 FIFTH AVENUE | | | NEW YORK | NY | 10110 | | 323-421-5980 | | LEGAL@VINCE.COM |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | 202 N NINTH ST | | | RICHMOND | VA | 23219 | | 804-786-2071 | 804-225-4378 | |
| VIVID BLUE INC | | 36 WEST 44TH STREET | SUITE 1301A | | NEW YORK | NY | 10036 | | | | |
| WALKING TREE USA INC | | 11 E 44TH ST | FL 4 | | NEW YORK | NY | 10017-0064 | | | | |
| WALTERS FAITH LLC | | 125 MICHAEL DRIVE | SUITE 105 #41 | | SYOSSET | NY | 11791 | | | | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | 1125 WASHINGTON ST SE | | | OLYMPIA | WA | 98501 | | 206-464-6684 | | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | STATE CAPITOL | 1900 KANAWHA BLVD E BLDG 1 ROOM E-26 | | CHARLESTON | WV | 25305 | | 304-558-2021 | 304-558-0140 | |
| WFP TOWER B CO. L.P. AND WFP TOWER D CO. L.P. | C/O KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, MAEGHAN J. MCLOUGHLIN AND JENNIFER D. RAVIELE | 3 WORLD TRADE CENTER | 175 GREENWICH STREET | NEW YORK | NY | | | 212-808-7800 | 212-808-7897 | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM RLEHANE@KELLEYDRYE.COM MMCLOUGHLIN@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM |
| WILMINGTON TR.UST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | | 50 SOUTH SIXTH STREET, SUITE 1290 | | | MINNEAPOLIS | MN | 55402 | | | | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS TRUSTEE | | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | | | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS TRUSTEE IN TRUST FOR THE HOLDERS OF HUDSON'S BAY SIMON JV TRUST 2015-HBS, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2015-HBS | C/O K&L GATES LLP | ATTN: JOHN R. GARDNER | 301 HILLSBOROUGH STREET, SUITE 1200 | | RALEIGH | NC | 27603 | | 919-743-7325 | | JOHN.GARDNER@KLGATES.COM |
| WISCONSIN OFFICE OF THE ATTORNEY GENERAL | | 114 E STATE CAPITOL | | | MADISON | WI | 53702 | | 608-266-1221 | 608-267-2223 | |
| WVF-PARAMOUNT 745 PROPERTY, L.P. | C/O TANNENBAUM HELPERN SYRACUSE & HIRSCHTRITT, LLP | ATTN: HOWARD W. KINGSLEY, ESQ. | 900 THIRD AVENUE | | NEW YORK | NY | 10022 | | 212-508-6700 | 212-371-1084 | HKINGSLEY@THSH.COM |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | | KENDRICK BUILDING | 2320 CAPITOL AVE | | CHEYENNE | WY | 82002 | | 307-777-7841 | 307-777-6869 | |
| YARMOSKY, JASON BARD | | ADDRESS REDACTED | | | | | | | | | |
| YEPREM JEWELLERY, S.A.R.L. | C/O BAST AMRON LLP | ATTN: DANA R. QUICK ESQ. | ONE SE THIRD AVE STE 2410 | | MIAMI | FL | 33131 | | 305-379-7904 | 786-206-8740 | DQUICK@BASTAMRON.COM |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 8 of 8