**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SAKS GLOBAL ENTERPRISES LLC, *et al.*[1] | ) Case No. 26-90103 (ARP) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**CERTIFICATE OF SERVICE**

I, Casandra D. Segura, depose and say that I am employed by Stretto, the claims, noticing, and solicitation agent for the Debtors in the above-captioned case.

On March 23, 2026, at my direction and under my supervision employees of Stretto caused the following documents to be via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Certification of Counsel Regarding Global Debtors' Fifth Omnibus Motion for Entry of Order, Pursuant to Sections 105(a) and 365(a)of the Bankruptcy Code, Authorizing Global Debtors to Reject Certain Executory Contracts, Effective as of the Rejection Date** (Docket No. 1456)

- **Debtors' Joint Application for Entry of an Order (I) Authorizing the Employment and Retention of Deloitte Tax LLP as Tax Advisory Services Provider for the Debtors Effective as of the Petition Date and (II) Granting Related Relief** (Docket No. 1457)

- **Notice of Amendments to Lists of Ordinary Course Professionals** (Docket No. 1460)

- **Fifth Omnibus Order, Pursuant to Sections 105(a) and 365(a) of the Bankruptcy Code, Authorizing Global Debtors to Reject Certain Executory Contracts, Effective as of the Rejection Date** (Docket No. 1462)

- **Supplemental Declaration of David Macgreevey of Alix Partners, LLP** (Docket No. 1466)

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/Saks.  The location of Debtor Saks Global Enterprises LLC's corporate headquarters and the Debtors' service address in these chapter 11 cases is 225 Liberty Street, 31st Floor, New York, NY 10281.  Bradley Arant Boult Cummings LLP is proposed counsel for the following Debtors: Saks OFF 5TH Holdings LLC, Saks OFF 5TH LLC, Saks OFF 5TH Midco Partner Inc., and Luxury Outlets USA, LLC (collectively, the "SO5 Digital Debtors").  Haynes and Boone, LLP and Willkie Farr & Gallagher LLP are proposed counsel for the remaining Debtors (collectively, the "Global Debtors").

- **Second Supplemental Declaration of Debra M. Sinclair in Support of Global Debtors' Application for Order Authorizing the Retention and Employment of Willkie Farr & Gallagher LLP as Co-Counsel for the Global Debtors Effective as of the Petition Date** (Docket No. 1467)

- **Global Debtors' Omnibus Objection to (I) Motion of Andrei Rus for Relief From the Automatic Stay and Declaratory Carve-out to Pursue Non-debtor Tortfeasors and (II) Motion of Creditor Andrei Rus for Allowance of Administrative Expense Pursuant to 11 U.S.C. § 503(B)(1)(A)** (Docket No. 1468)

Furthermore, on March 23, 2026, at my direction and under my supervision employees of Stretto caused the following documents to be via first-class mail on the service list attached hereto as **Exhibit C**, and via electronic mail on the service list attached hereto as **Exhibit D**:

- **Certification of Counsel Regarding Global Debtors' Fifth Omnibus Motion for Entry of Order, Pursuant to Sections 105(a) and 365(a) of the Bankruptcy Code, Authorizing Global Debtors to Reject Certain Executory Contracts, Effective as of the Rejection Date** (Docket No. 1456)

- **Fifth Omnibus Order, Pursuant to Sections 105(a) and 365(a) of the Bankruptcy Code, Authorizing Global Debtors to Reject Certain Executory Contracts, Effective as of the Rejection Date** (Docket No. 1462)

Furthermore, on March 23, 2026, at my direction and under my supervision employees of Stretto caused the following document to be via electronic mail on the service list attached hereto as **Exhibit E**:

- **Declaration of Ellen Smith in Support of Employment of Riveron Consulting, LLC as a Professional Utilized in the Ordinary Course of Business** (Docket No. 1461)

Dated: March 30, 2026

*/s/ Casandra D. Segura*
Casandra D. Segura
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 833.232.5246
Email: TeamSaks@stretto.com

# Exhibit A



**Exhibit A**
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1903P LOAN AGENT LLC | ATTN: LEGAL DEPT | 101 HUNTINGDON AVENUE | SUITE 1100 | BOSTON | MA | 02199 | |
| 64 FACETS INC. | ATTN: LEGAL DEPT | 2945 TOWNSGATE ROAD SUITE 200 | | WESTLAKE VILLAGE | CA | 91361 | |
| 7CS FASHION HOUSE LLC | ATTN: LEGAL DEPT | 717 MADISON AVENUE | | NEW YORK | NY | 10065 | |
| ACCERTIFY  INC | C/O BECKET & LEE LLP | PO BOX 3002 | | MALVERN | PA | 19355-0702 | |
| AFFINITY DIAMONDS LLC | ATTN: LEGAL DEPT | 535 FIFTH AVENUE 15TH FLOOR | | NEW YORK | NY | 10017 | |
| AJD PLATINUM / AMERICAN JEWELRY | ATTN: LEGAL DEPT | 36 WEST 44TH STREET | SUITE 1301A | NEW YORK | NY | 10036 | |
| AL OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | |
| ALEXIA ADMOR FRENCH DESIGNER GRP | ATTN: LEGAL DEPT | 1385 BROADWAY | SUITE 310 | NEW YORK | NY | 10018 | |
| ALTER DOMUS PRODUCTS - COLLAT AGENT | ATTN: LEGAL DEPT | 225 W. WASHINGTON ST. 9TH FLOOR | | CHICAGO | IL | 60606 | |
| ALTER DOMUS PRODUCTS - COLLAT AGENT | ATTN: LEGAL DEPT | 483 BROADWAY | | NEW YORK | NY | 10013 | |
| AR OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 323 CENTER ST | SUITE 200 | LITTLE ROCK | AR | 72201 | |
| ASSAEL INC | ATTN: LEGAL DEPT | 589 FIFTH AVENUE | SUITE 1154 | NEW YORK | NY | 10017 | |
| AUTOMATIVE FINANCE CORPORATION | ATTN: LEGAL DEPT | 11299 N. ILLINOIS STREET | | CARMEL | IN | 46032 | |
| AXONIC COINVEST II LP | ATTN: LEGAL DEPT | 520 MADISON AVENUE 42ND FLOOR | | NEW YORK | NY | 10022 | |
| B. H. MULTI COM CORP. | ATTN: LEGAL DEPT | 145 WEST 45TH STREET | | NEW YORK | NY | 10036 | |
| B. RILEY RETAIL SOLUTIONS LLC | ATTN: LEGAL DEPT | 2829 TOWNSGATE RD | STE 103 | WESTLAKE VLG | CA | 91361-3081 | |
| B.H. MULTI COLOR.CORP . | ATTN: LEGAL DEPT | 145 WEST 45TH STREET | | NEW YORK | NY | 10036 | |
| B.H. MULTICOM CORP | ATTN: LEGAL DEPT | 15 WEST 46TH STREET | | NEW YORK | NY | 10036 | |
| BAIN CARDET HLDGS DBA MATTHEW BAIN | ATTN: LEGAL DEPT | 1680 MICHIGAN AVENUE SUITE 1015 | | MIAMI BEACH | FL | 33199 | |
| BANK OF AMERICA NA | ATTN: LEGAL DEPT | 100 FEDERAL STREET 9TH FLOOR | | BOSTON | MA | 02110 | |
| BANK OF AMERICA NA | ATTN: LEGAL DEPT | 214 NORTH TRYON STREET | NCL-027-15-03 | CHAR.LOTTE | NC | 28255 | |
| BANK OF AMERICA NA | ATTN: LEGAL DEPT | 900 WEST TRADE STREET SUITE 650 | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA NA AS AGENT | ATTN: LEGAL DEPT | 100 FEDERAL STREET 9TH FLOOR | | BOSTON | MA | 02110 | |
| BANK OF AMERICA NA AS COLLAT AGENT | ATTN: LEGAL DEPT | 100 FEDERAL STREET 9TH FLOOR | | BOSTON | MA | 02110 | |
| BANK OF AMERICA NA AS COLLAT AGENT | ATTN: LEGAL DEPT | 100 FEDERAL STREET MA5-100-09-12 | | BOSTON | MA | 02110 | |
| BJM GROUP HOLDINGS INC | ATTN: LEGAL DEPT | 7 WEST 45TH STREET SUITE 502 | | NEW YORK | NY | 10036 | |
| BOMBAY JEWELS LLC | ATTN: LEGAL DEPT | 7 WEST 45TH STREET | SUITE 502 | NEW YORK | NY | 10036 | |
| BOUCHER.ON JOAILLERIE (USA) INC. | ATTN: LEGAL DEPT | 136 EAST 57TH STREET 3RD FLOOR | | NEW YORK | NY | 10022 | |
| BOUCHER.ON JOAILLERIE (USA) INC. | ATTN: LEGAL DEPT | 3 EAST 57TH STREET 8TH FLOOR | | NEW YORK | NY | 10022 | |
| BROOKFIELD PROPERTIES RETAIL INC. | ATTN: KRISTEN N. PATE | 350 N. ORLEANS STREET  SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| CALLODINE COMMERCIAL FINANCE AGENT | ATTN: LEGAL DEPT | 545 BOYLSTON STREET | | BOSTON | MA | 02110 | |
| CALLODINE COMMERCIAL FINANCE AGENT | ATTN: LEGAL DEPT | TWO INTERNATIONAL PLACE SUITE 1830 | | BOSTON | MA | 02110 | |
| CEMAYLA LLC | ATTN: LEGAL DEPT | 38 GREENE STREET | | NEW YORK | NY | 10013 | |
| CHRISTIAN DIOR INC | ATTN: LEGAL DEPT | 510 MADISON AVENUE 5TH FLOOR | | NEW YORK | NY | 10022 | |
| CIBC BANK USA AS AGENT | ATTN: LEGAL DEPT | 300 MADISON AVENUE | 7TH FLOOR | NEW YORK | NY | 10017 | |
| CITIBANK N. A. | ATTN: LEGAL DEPT | 388 GREENWICH STREET | | NEW YORK | NY | 10013 | |
| CITIBANK NA AS COLLATERAL AGENT | ATTN: LEGAL DEPT | 388 GREENWICH STREET | | NEW YORK | NY | 10281 | |
| CITIZENS BANK N.A. | ATTN: LEGAL DEPT | 28 STATE STREET | | BOSTON | MA | 02109 | |
| CO OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 1300 BROADWAY 10TH FL | RALPH L. CARR JUDICIAL BUILDING | DENVER | CO | 80203 | |
| COLUMN FINANCIAL INC | ATTN: LEGAL DEPT | 11 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CORTLAND PRODUCTS-COLLATERAL AGENT | ATTN: LEGAL DEPT | 225 W WASHINGTON STREET 9TH FLOOR | | CHICAGO | IL | 60606 | |
| CT OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 165 CAPITOL AVENUE | | HARTFORD | CT | 06106 | |
| CYBEL TRADING CORP. | ATTN: LEGAL DEPT | 18 EAST 48TH STREET SUITE 1302 | | NEW YORK | NY | 10017 | |
| DAVID WEBB GLOBAL LLC | ATTN: LEGAL DEPT | 942 MADISON AVENUE | | NEW YORK | NY | 10021 | |
| DAVID WEBB LLC | ATTN: LEGAL DEPT | 942 MADISON AVENUE | | NEW YORK | NY | 10021 | |
| DC OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 441 4TH ST NW | SUITE 1100 | WASHINGTON | DC | 20001 | |
| DD WINGATE LLC | ATTN: LEGAL DEPT | 1515 BELLEAU WOOD DRIVE | | TALAHASSEE | FL | 32308 | |
| DE LAGE LANDEN FINANC SERVICES INC. | ATTN: LEGAL DEPT | 1111 OLD EAGLE SCHOOL ROAD | | WAYNE | PA | 19087 | |
| DELL FNANCIAL SERVICES L.L.C. | ATTN: LEGAL DEPT | MAIL STOP 9S2DF-23 ONE DELL WAY | | ROUND ROCK | TX | 78682 | |
| DENA KEMP INC | ATTN: LEGAL DEPT | 9701 WILSHIRE BLVD | SUITE 620 | BEVERLY HILLS | CA | 90212 | |
| DEVA INC | ATTN: LEGAL DEPT | 555 MADISON AVENUE #20 FLOOR | | NEW YORK | NY | 10022 | |
| DOLCE & GABBANA SRL | ATTN: LEGAL DEPT | VIA CARLO GOLDONI 10 | | MILANO | | 20129 | ITALY |
| DOLCE & GABBANA USA INC | ATTN: LEGAL DEPT | 546 FIFTH AVENUE 10TH FLOOR | | NEW YORK | NY | 10036 | |
| DONALD HUBER INC. | ATTN: LEGAL DEPT | 907 BROADWAY | SUITE 703 | NEW YORK | NY | 10010 | |
| ECLAT JEWELS INC | ATTN: LEGAL DEPT | 608 FIFTH AVENUE | SUITE 801 | NEW YORK | NY | 10020 | |
| EMSARU JEWELS CORP | ATTN: LEGAL DEPT | 608 FIFTH AVENUE | SUITE 500 | NEW YORK | NY | 10020 | |
| ERICH ROBERT | ATTN: LEGAL DEPT | ADDRESS REDACTED | | | | | |
| EUGENIA KIM INC. NEW YORK | ATTN: LEGAL DEPT | 34 7 WEST 36TH STREET | SUITE 501 | NEW YORK | NY | 10018 | |
| FINE EMERALD INC. | ATTN: LEGAL DEPT | 36 WEST 44TH STREET SUITE 1102 | | NEW YORK | NY | 10036 | |
| FIRST FINANCIAL HOLDINGS LLC | ATTN: LEGAL DEPT | 750 THE CITY DRIVE S. | STE 300 | ORANGE | CA | 92868 | |
| FL OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | THE CAPITOL PL?01 | | TALLAHASSEE | FL | 32399 | |
| FRHUEB INC | ATTN: LEGAL DEPT | 22 W 48TH STREET | OFFICE 304 | NEW YORK | NY | 10036 | |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 1 of 4



**Exhibit A**
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GA OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 40 CAPITOL SQ SW | | ATLANTA | GA | 30334 | |
| GA RETAIL SOLUTIONS LLC | ATTN: LEGAL DEPT | 2829 TOWNSGATE RD | STE 103 | WESTLAKE VLG | CA | 91361-3081 | |
| GEMELLA JEWELS LLC | ATTN: LEGAL DEPT | 589 FIFTH AVENUE SUITE 1205 | | NEW YORK | NY | 10017 | |
| GILIN JEWELRY INC | ATTN: LEGAL DEPT | ADDRESS REDACTED | | | | | |
| GIORGIO ARMANI CORPORATION | ATTN: LEGAL DEPT | 450 W 15TH STREET | | NEW YORK | NY | 10011 | |
| GLAS USA LLC AS COLLATERAL AGENT | ATTN: LEGAL DEPT | 3 2ND ST | STE 203 | JERSEY CITY | NJ | 07311-4056 | |
| GOLDMAN SACHS MORTGAGE COMPANY | ATTN: LEGAL DEPT | 6011 CONNECTION DRIVE | | IRVING | TX | 75039 | |
| GORSKI GROUP LLC | ATTN: LEGAL DEPT | 10 OLD BLOOMFIELD AVENUE | SUITE A-1 | PINE BROOK | NJ | 07058 | |
| GORSKI GROUP LTD | ATTN: LEGAL DEPT | 1355 GREENE AVENUE | | WESTMOUNT | QC | H3Z 2A5 | CANADA |
| GORSKI GROUP LTD | ATTN: LEGAL DEPT | 1435 RUE ST-ALEXANDRE | SUITE 1200 | MONTREAL | | H3A 2G4 | CANADA |
| GRANDVIEW DIAMONDS | ATTN: LEGAL DEPT | 580 5TH AVE STE 500 | | NEW YORK CITY | NY | 10036 | |
| GURHAN NEW YORK INC | ATTN: LEGAL DEPT | PO BOX 2077 | | NEW YORK | NY | 10013-0882 | |
| HARAKH USA LLC | ATTN: LEGAL DEPT | 7 WEST 45TH STREET SUITE 502 | | NEW YORK | NY | 10036 | |
| HAYS WORTHINGTON CORPORATION | ATTN: LEGAL DEPT | 589 FIFTH AVENUE SUITE 1300 | | NEW YORK | NY | 10017 | |
| HB STRATEGIES LLC | HUDSON BAY CAPITAL MANAGEMENT LP | ATTN: JAMES ADAMS MARK DEDVUKAJ | 290 HARBOR DR FL 3 | STAMFORD | CT | 06902-8700 | |
| HEARTS ON FIRE COMPANY LLC | ATTN: LEGAL DEPT | 99 SUMMER STREET | | BOSTON | MA | 02110 | |
| HUGO BOSS FASHIONS INC. | ATTN: LEGAL DEPT | 55 WATER STREET; 48TH FLOOR | | NEW YORK | NY | 10041 | |
| HUGO BOSS RETAIL INC | ATTN: LEGAL DEPT | 55 WATER STREET 48TH FLOOR | | NEW YORK | NY | 10041 | |
| IA OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 1305 E WALNUT ST RM 109 | HOOVER STATE OFFICE BUILDING | DES MOINES | IA | 50319 | |
| ID OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 700 W JEFFERSON ST | SUITE 210 | BOISE | ID | 83720 | |
| IL OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 100 W RANDOLPH ST | JAMES R. THOMPSON CENTER | CHICAGO | IL | 60601 | |
| IN OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 302 W WASHINGTON ST 5TH FL | INDIANA GOVERNMENT CENTER SOUTH | INDIANAPOLIS | IN | 46204 | |
| INNER CIRCLE JEWELRY LTD | ATTN: LEGAL DEPT | 98 CUTTER MILL ROAD | SUITE 300N | GREAT NECK | NY | 11021 | |
| INTERNAL REVENUE SERVICE (IRS) | CENTRALIZED INSOLVENCY OPERATION | 1111 CONSTITUTION AVE NW | | WASHINGTON | DC | 20004 | |
| INTERNAL REVENUE SERVICE (IRS) | DEPARTMENT OF TREASURY | PO BOX 9941 STOP 6552 | | OGDEN | UT | 84409-0941 | |
| INTERNAL REVENUE SERVICE (IRS) | DEPARTMENT OF TREASURY | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNATIONAL DIAMOND IMPORTERS INC | ATTN: LEGAL DEPT | 17 EAST 48TH STREET | SUITE 401 | NEW YORK | NY | 10017 | |
| INTERNATIONAL DIAMOND IMPORTERS INC | ATTN: LEGAL DEPT | 2 EXECUTIVE DRIVE | SUITE 205 | FORT LEE | NJ | 07024 | |
| ITALIAN JEWELRY OF AMERICA INC | ATTN: LEGAL DEPT | 2875 NE 191ST STREET NO. 709 | | AVENTURA | FL | 33180 | |
| ITALIAN JEWELRY OF AMERICA INC | ATTN: LEGAL DEPT | 2875 NE 191ST STREET #706 | | AVENTURA | FL | 33180 | |
| JARED LEHR INC | ATTN: LEGAL DEPT | 1100 ALTA LOMA ROAD | SUITE 1505 | HOLLYWOOD | CA | 90069 | |
| JARED LEHR. INC. | ATTN: LEGAL DEPT | 1100 ALTA LOMA STREET SUITE 1505 | | WEST HOLLYWOOD | NY | 10281 | |
| JEWELS BY JACOB | ATTN: LEGAL DEPT | 15 WEST 47TH STREET | SUITE 603 | NEW YORK | NY | 11036 | |
| JOHN HARDY USA INC | ATTN: LEGAL DEPT | 490 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10012 | |
| JPMORGAN CHASE BANK NA | ATTN: LEGAL DEPT | 383 MADISON AVENUE | | NEW YORK | NY | 10179 | |
| KA OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 120 SW 10TH AVE | 2ND FLOOR | TOPEKA | KS | 66612 | |
| KATY BRISCOE  INC. | C/O COKINOS | YOUNG | 1221 LAMAR STREET  16TH FLOOR | REAGAN GIBBS III SAMUEL PENDERGAST | HOUSTON | TX | 77010 | |
| KATY BRISCOE INC | ATTN: LEGAL DEPT | 1455 WEST LOOP SOUTH | SUITE 520 | HOUSTON | TX | 77027 | |
| KWIAT ENTERPRISES LLC | ATTN: LEGAL DEPT | 555 MADISON AVENUE SUITE 1400 | | NEW YORK | NY | 10022 | |
| KY OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 700 CAPITOL AVE STE 118 | CAPITOL BUILDING | FRANKFORT | KY | 40601 | |
| LA OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 1885 N THIRD ST | | BATON ROUGE | LA | 70802 | |
| LISA NIK INC. | ATTN: LEGAL DEPT | 9465 WILSHIRE BLVD. | SUITE 300 | BEVERLY HILLS | CA | 90212 | |
| LOMBARDI SRL | ATTN: LEGAL DEPT | VIA XII SETTEMBRE 67 | | VALENZA | | 15048 | ITALY |
| LORO PIANA & C INC | ATTN: LEGAL DEPT | 711 5TH AVENUE | 11TH FLOOR | NEW YORK | NY | 10022 | |
| LORRAINE E. SCHWARTZ INC | ATTN: LEGAL DEPT | 580 FIFTH AVENUE | SUITE 1102 | NEW YORK | NY | 10036 | |
| LOUIS VUITTON USA INC | ATTN: LEGAL DEPT | 590 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| LOUIS VUITTON USA INC | ATTN: LEGAL DEPT | 1 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| LUSH JEWELS LTD | ATTN: LEGAL DEPT | 36W 44TH STREET | SUITE 1103 | NEW YORK | NY | 10036 | |
| LUSH JEWELS LTD. | ATTN: LEGAL DEPT | 36 WEST 44TH STREET SUITE 1102 | | NEW YORK | NY | 10036 | |
| LUSH JEWELS LTD. | ATTN: LEGAL DEPT | 36 W 44TH ST STE 1010 | | NEW YORK | NY | 10036 | |
| MA LUXURY DESIGN GROUP INC | ATTN: LEGAL DEPT | 156 W 56TH STREET | SUITE 1102 | NEW YORK | NY | 10019 | |
| MA OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 1 ASHBURTON PL | 20TH FLOOR | BOSTON | MA | 02108 | |
| MADALUXE GROUP LLC | ATTN: LEGAL DEPT | 1760 APOLLO COURT | | SEAL BEACH | CA | 90740 | |
| MARCO BISEGO USA INC | ATTN: LEGAL DEPT | 915 BATTERY STREET 2ND FLOOR | | SAN FRANCISCO | CA | 94111 | |
| MARCO MOORE INC | ATTN: LEGAL DEPT | 825 NORTHERN BOULEVARD | 1ST FLOOR | GREAT NECK | NY | 11021 | |
| MARINA B LLC | ATTN: LEGAL DEPT | 551 FIFTH AVENUE 32ND FLOOR | | NEW YORK | NY | 10176 | |
| MATTHEW BAIN INC | ATTN: LEGAL DEPT | 1680 MICHIGAN AVENUE | SUITE 1015 | MIAMI BEACH | FL | 33139 | |
| ME OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 2 of 4



**Exhibit A**
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MICHAEL KADAR LLC DBA CADAR | ATTN: LEGAL DEPT | 595 MADISON AVENUE 5TH FLOOR | | NEW YORK | NY | 10022 | |
| MICHAL .KADAR LLC D/B/A CADAR | ATTN: LEGAL DEPT | 595 MADISON AVE 5TH FLOOR | | NEW YORK | NY | 10022 | |
| MISENO FINE JEWELRY LLC | ATTN: LEGAL DEPT | 229 MAIN STREET GROUND FLOOR | | HUNTINGTON | NY | 11743 | |
| MN OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 445 MINNESOTA ST | SUITE 1400 | ST. PAUL | MN | 55101 | |
| MORGAN STANLEY BANK N.A. | ATTN: LEGAL DEPT | 1585 BROADWAY 25TH FLOOR | | NEW YORK | NY | 10036 | |
| MORGAN STANLEY MTG CAPITAL HLDGS | ATTN: LEGAL DEPT | 1585 BROADWAY | | NEW YORK | NY | 10036 | |
| MS OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 550 HIGH ST SUITE 1200 | WALTER SILLERS BUILDING | JACKSON | MS | 39201 | |
| MT OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 215 N SANDERS | JUSTICE BUILDING 3RD FLOOR | HELENA | MT | 59601 | |
| MUSE IMPORTS LTD | ATTN: LEGAL DEPT | 601 HUDSON STREET | | NEW YORK | NY | 10014 | |
| NC OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 114 W EDENTON ST | | RALEIGH | NC | 27603 | |
| NJ OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 25 MARKET ST 8TH FLOOR WEST WING | RICHARD J. HUGHES JUSTICE COMPLEX | TRENTON | NJ | 08611 | |
| NM OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 408 GALISTEO ST | VILLAGRA BUILDING | SANTA FE | NM | 87501 | |
| NP POTTSVILLE INDUSTRIAL  LLC | ATTN: NATHANIEL HAGEDORN | 5015 NW CANAL STREET  SUITE 200 | | KANSAS CITY | MO | 64150 | |
| NP POTTSVILLE INDUSTRIAL  LLC | C/O POLSINELLI PC | 900 W. 48TH PLACE  STE. 900 | ATTN: TIMOTHY C. KLINK  ESQ. | KANSAS CITY | MO | 64112 | |
| NV OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 100 N CARSON ST | OLD SUPREME COURT BUILDING | CARSON CITY | NV | 89701 | |
| NY OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | THE CAPITOL | | ALBANY | NY | 12224 | |
| OFFICIAL COMM OF UNSEC CREDITORS | C/O LOCAL 1102 RWDSU UFCW | 311 CROSSWAYS PARK DRIVE | ATTN: EILEEN CROSBY | WOODBURY | NY | 11797 | |
| OH OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 30 E BROAD ST 14TH FLOOR | STATE OFFICE TOWER | COLUMBUS | OH | 43215 | |
| OK OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | |
| OR OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 1162 COURT ST NE | | SALEM | OR | 97301 | |
| OSCAR HEYMAN & BROTHERS INC | ATTN: LEGAL DEPT | 501 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| PA OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | STRAWBERRY SQUARE 16TH FLOOR | | HARRISBURG | PA | 17120 | |
| PASQUALE BRUNI (USA) LTD | ATTN: LEGAL DEPT | 1 ROCKEFELLER PLAZA | SUITE 1280 | NEW YORK | NY | 10020 | |
| PATHLIGHT CAPITAL LP | ATTN: LEGAL DEPT | 100 FEDERAL STREET FLOOR 20 | | BOSTON | MA | 02110 | |
| PATHLIGHT CAPITAL LP AS AGENT | ATTN: LEGAL DEPT | 100 FEDERAL STREET FLOOR 20 | | BOSTON | MA | 02110 | |
| PAUL FISHER INC | ATTN: LEGAL DEPT | 10 ROCKEFELLER PLAZA SUITE 709 | | NEW YORK | NY | 10020 | |
| PCL AGENT AS AGENT | ATTN: LEGAL DEPT | 18 SHIPYARD DRIVE SUITE 2C | | HINGHAM | MA | 02043 | |
| PEARLS BY SHARI LLC | ATTN: LEGAL DEPT | 90 E. BROADWAY | PO BOX 1792 | JACKSON | WY | 83001 | |
| PIAZZA ITALIA NY LLC | ATTN: LEGAL DEPT | 11 E 44 ST. SUITE 800 | | NEW YORK | NY | 10017 | |
| PLC AGENT LLC AS AGENT | ATTN: LEGAL DEPT | 100 FEDERAL STREET FLOOR 20 | | BOSTON | MA | 02110 | |
| RBC 100 LLC | ATTN: LEGAL DEPT | 579 FIFTH AVENUE | | NEW YORK | NY | 10117 | |
| RBC 100 LLC DBA ROBERT COIN CENTO | ATTN: LEGAL DEPT | 579 FIFTH AVENUE | | NEW YORK | NY | 10017 | |
| RBC 100 LLC DBA ROBERTO COIN CENTO | ATTN: LEGAL DEPT | 579 FIFTH AVENUE | | NEW YORK | NY | 10017 | |
| REPOSSI INC | ATTN: LEGAL DEPT | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| REPOSSI S.A.S | ATTN: LEGAL DEPT | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| RI OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 150 S MAIN ST | | PROVIDENCE | RI | 02903 | |
| RICHLINE GROUP INC | ATTN: LEGAL DEPT | 1385 BROADWAY | | NEW YORK | NY | 10018 | |
| ROYAL CHAIN INC | ATTN: LEGAL DEPT | 2 WEST 46TH STREET | 2ND FLOOR | NEW YORK | NY | 10036 | |
| ROYAL JEWELRY MANUFACTURING INC | ATTN: LEGAL DEPT | 825 NORTHERN BOULEVARD | 1ST FLOOR | GREAT NECK | NY | 11021 | |
| SABBADINI OF AMERICA INC | ATTN: LEGAL DEPT | 252 W 37TH ST #600E | | NEW YORK | NY | 10018 | |
| SANDAWANA HOLDINGS LTD. | ATTN: LEGAL DEPT | 36 WEST 44TH STREET SUITE 1102 | | NEW YORK | NY | 10036 | |
| SANDEEP DIAMOND CORPORATION | ATTN: LEGAL DEPT | 545 FIFTH AVENUE 4TH FLOOR | | NEW YORK | NY | 10017 | |
| SANDEEP DIAMOND CORPORATION | ATTN: LEGAL DEPT | 535 5TH AVENUE | 15TH FLOOR | NEW YORK | NY | 10017 | |
| SAVALIA GROUP LLC | ATTN: LEGAL DEPT | 149 PARK AVENUE | | LYNDHURST | NJ | 07071 | |
| SC OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 1000 ASSEMBLY ST ROOM 519 | REMBERT C. DENNIS BLDG | COLUMBIA | SC | 29201 | |
| SCHIAPARELLI USA INC | ATTN: LEGAL DEPT | 1 RIVERFRONT PLAZA | | NEWARK | NJ | 07102 | |
| SD OF TX US ATTORNEYS OFFICE | ATTN: JENNIFER LOWERY | 1000 LOUISIANA ST | SUITE 2300 | HOUSTON | TX | 77002 | |
| SD OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 1302 E HWY 14 | SUITE 1 | PIERRE | SD | 57501 | |
| SHOPPER'S FIND LLC | ATTN: LEGAL DEPT | 5 REVERE DRIVE SUITE 206 | | NORTHBROOK | IL | 60662 | |
| SHY CRREATION  INC. | ATTN: LEGAL DEPT | 631 S OLIVE ST STE 900 | | LOS ANGELES | CA | 90014 | |
| SIEGELSON'S DIAMONDS INC. | ATTN: LEGAL DEPT | 589 FIFTH AVENUE SUITE 1501 | | NEW YORK | NY | 10017 | |
| STEPHEN WEBSTER USA INC | ATTN: LEGAL DEPT | 588 BROADWAY | | NEW YORK | NY | 10019 | |
| SYDNEY EVAN | ATTN: LEGAL DEPT | ADDRESS REDACTED | | | | | |
| SYDNEY EVAN A CALIFORNIA CO | ATTN: LEGAL DEPT | ADDRESS REDACTED | | | | | |
| SYNA INC. | ATTN: LEGAL DEPT | 2125 CENTER AVENUE SUITE 107 | | FORT LEE | NJ | 07024 | |
| TAMARA COMOLLI FINE JEWELRY LTD INC | ATTN: LEGAL DEPT | 340 ROYAL POINCIANA WAY STE 317-243 | | PALM BEACH | FL | 33480 | |
| TASTEFAIRY CORP. | DBA MARLA AARON MARLA AARON JEWELRY | 37 WEST 47TH STREET 10TH FLOOR | | NEW YORK | NY | 10036 | |
| THE BANK OF NOVA SCOTIA | ATTN: LEGAL DEPT | 62-40 KING STREET WEST | | TORONTO | ON | M5W2X6 | CANADA |
| TN DEPT OF REVENUE | TN ATTORNEY GENERALS BANKRUPTCY DIV | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TN OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 301 6TH AVE N | | NASHVILLE | TN | 37243 | |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 3 of 4



**Exhibit A**
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TR APPAREL LLC | ATTN: LEGAL DEPT | 435 HUDSON STREET | | NEW YORK | NY | 10014 | |
| TX COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: BANKRUPTCY UNIT | 111 EAST 17TH STREET | LYNDON B. JOHNSON STATE OFFICE BLDG | AUSTIN | TX | 78774 | |
| TX COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: BANKRUPTCY UNIT | PO BOX 13528 | CAPITOL STATION | AUSTIN | TX | 78711-3528 | |
| TX COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: LEGAL DEPT | PO BOX 149348 | | AUSTIN | TX | 78714-9348 | |
| TX COMPTROLLER OF PUBLIC ACCOUNTS | C/O BANKRUPTCY & COLLECTIONS DIV. | PO BOX 12548 | ATTN: COURTNEY J. HULL | AUSTIN | TX | 78711-2548 | |
| TX OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 300 W 15TH ST | | AUSTIN | TX | 78701 | |
| UNIQUE DESIGNS INC | DBA KIRAN JEWELS MERCURY RING | 425 MEADOWLANDS PARKWAY 2ND FLOOR | | SECAUCUS | NY | 07094 | |
| VA OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 202 N NINTH ST | | RICHMOND | VA | 23219 | |
| VIVID BLUE INC | ATTN: LEGAL DEPT | 36 WEST 44TH STREET | SUITE 1301A | NEW YORK | NY | 10036 | |
| WA OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 1125 WASHINGTON ST SE | | OLYMPIA | WA | 98501 | |
| WALKING TREE USA INC | ATTN: LEGAL DEPT | 11 E 44TH ST | FL 4 | NEW YORK | NY | 10017-0064 | |
| WALTERS FAITH LLC | ATTN: LEGAL DEPT | 125 MICHAEL DRIVE | SUITE 105 #41 | SYOSSET | NY | 11791 | |
| WI OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 114 E STATE CAPITOL | | MADISON | WI | 53702 | |
| WILMINGTON TRUST NA AS COLLAT AGENT | ATTN: LEGAL DEPT | 50 SOUTH SIXTH STREET SUITE 1290 | | MINNEAPOLIS | MN | 55402 | |
| WILMINGTON TRUST NA AS TRUSTEE | ATTN: LEGAL DEPT | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | |
| WV OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 1900 KANAWHA BLVD E BLDG 1 RM E-26 | STATE CAPITOL | CHARLESTON | WV | 25305 | |
| WY OFFICE OF THE ATTORNEY GENERAL | ATTN: LEGAL DEPT | 2320 CAPITOL AVE | KENDRICK BUILDING | CHEYENNE | WY | 82002 | |
| YARMOSKY JASON BARD | ATTN: LEGAL DEPT | ADDRESS REDACTED | | | | | |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 4 of 4

# Exhibit B



**Exhibit B**
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC GROUP OF SECURED NOTEHOLDERS | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ROBERT A. BRITTON, CHRISTOPHER HOPKINS, WILLIAM A. CLAREMAN, JEFFREY J. RECHER, PAUL A. PATERSON, DOUGLAS R. KEETON, KAREN R. ZEITUNI, MARTIN J. SALVUCCI | AROSENBERG@PAULWEISS.COM<br>RBRITTON@PAULWEISS.COM<br>CHOPKINS@PAULWEISS.COM<br>WCLAREMAN@PAULWEISS.COM<br>JRECHER@PAULWEISS.COM<br>PPATERSON@PAULWEISS.COM<br>DKEETON@PAULWEISS.COM<br>KZEITUNI@PAULWEISS.COM<br>MSALVUCCI@PAULWEISS.COM |
| AD HOC GROUP OF SECURED NOTEHOLDERS | C/O PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN YOUNG-JOHN, JAMES A. KEEFE, JOANNA D. CAYTAS | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>JKEEFE@PORTERHEDGES.COM<br>JCAYTAS@PORTERHEDGES.COM |
| AEFFE USA, INC. | C/O RAINES FELDMAN LITTRELL LLP | ATTN: CAROLLYNN H.G. CALLARI & DAVID FORSH | CCALLARI@RAINESLAW.COM<br>DFORSH@RAINESLAW.COM |
| AFFINITY DIAMONDS LLC | C/O POLSINELLI PC | ATTN: KATHERINE M. DEVANNEY | KDEVANNEY@POLSINELLI.COM |
| AFFINITY DIAMONDS LLC | C/O POLSINELLI PC | ATTN: STACIA WELLS | SWELLS@POLSINELLI.COM |
| AKRIS INC. | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LL | ATTN: AMANDA L. COTTRELL | ACOTTRELL@SHEPPARDMULLIN.COM |
| AKRIS INC. | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JENNIFER L. NASSIRI | JNASSIRI@SHEPPARDMULLIN.COM |
| AKRIS INC. | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JUSTIN R. BERNBROCK & MATTHEW T. BENZ | JBERNBROCK@SHEPPARDMULLIN.COM<br>MBENZ@SHEPPARDMULLIN.COM |
| AKRIS INC. | ROBERT SCHOBER | | ROBERT.SCHOBER@AKRIS.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@ALASKA.GOV |
| AMAZON.COM SERVICES LLC | C/O LATHAM & WATKINS LLP | ATTN: CAROLINE A. RECKLER, JONATHAN GORDON, TIMOTHY PARKER | CAROLINE.RECKLER@LW.COM<br>JONATHAN.GORDON@LW.COM<br>BEAU.PARKER@LW.COM |
| AMAZON.COM SERVICES LLC | C/O LATHAM & WATKINS LLP | ATTN: CHRISTOPHER HARRIS, ANDREW SORKIN, ANDREW ELKEN | CHRISTOPHER.HARRIS@LW.COM<br>ANDREW.SORKIN@LW.COM<br>ANDREW.ELKEN@LW.COM |
| AMAZON.COM SERVICES LLC | C/O LATHAM & WATKINS LLP | ATTN: MICHAEL J. REISS | MICHAEL.REISS@LW.COM |
| ANDREI RUS | | | ADDRESS REDACTED |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | | AGINFO@AZAG.GOV |
| AVALON FASHIONS LLC DBA MELISSA ODABASH | C/O MORRISON COHEN LLP | ATTN: DAVID J. KOZLOWSKI, ESQ. | DKOZLOWSKI@MORRISONCOHEN.COM |
| AXONIC CREDIT OPPORTUNITIES MASTER FUND, LP | | | JSAYPOFF@AXONICCAP.COM |
| B.H. MULTI COM CORP. | KAMYAR LIVIM | | KAMYAR@EFFYGROUP.COM |
| B.H. MULTI COM CORP. AND B.H. MULTI COLOR CORP. | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: SUSAN C. MATHEWS; DANIEL J. FERRETTI | SMATHEWS@BAKERDONELSON.COM<br>DFERRETTI@BAKERDONELSON.COM |
| B.H. MULTI COM CORP., B.H. MULTI COLOR CORP., RICHLINE GROUP, INC., UNIQUE DESIGNS, INC., AND ZWILLING J.A. HENKELS LLC | C/O KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: IAN R. WINTERS, BRENDAN M. SCOTT, STEPHANIE R. SWEENEY & KEVIN B. COLLINS | IWINTERS@KLESTADT.COM<br>BSCOTT@KLESTADT.COM<br>SSWEENEY@KLESTADT.COM<br>KCOLLINS@KLESTADT.COM |
| BABOR COSMETICS AMERICA CORP. | C/O BARRY S. TURNER, P.A | ATTN: BARRY S. TURNER, ESQ. | BT@BSTPA.COM |
| BAL HARBOUR SHOPS, LLC | C/O GUNSTER, YOAKLEY & STEWART, P.A. | ATTN: KENNETH G.M. MATHER, ESQ. | KMATHER@GUNSTER.COM |
| BALMAIN USA LLC AND VALENTINO U.S.A. INC. | C/O BAKER & MCKENZIE LLP | ATTN: DAVID A. BAAY | DAVID.BAAY@BAKERMCKENZIE.COM |
| BALMAIN USA LLC AND VALENTINO U.S.A. INC. | C/O BAKER & MCKENZIE LLP | ATTN: PAUL J. KEENAN JR. & JOHN R. DODD | PAUL.KEENAN@BAKERMCKENZIE.COM<br>JOHN.DODD@BAKERMCKENZIE.COM |
| BANK OF AMERICA, N.A. | C/O MORGAN LEWIS & BOCKIUS LLP | ATTN: MATTHEW F. FURLONG, MARJORIE S. CRIDER, GREGORY P. GINTHER | MATTHEW.FURLONG@MORGANLEWIS.COM<br>MARJORIE.CRIDER@MORGANLEWIS.COM<br>GREGORY.GINTHER@MORGANLEWIS.COM |
| BANK OF AMERICA, N.A. | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: ROBERT BRUNER, MARIA MOKRZYCKA | BOB.BRUNER@NORTONROSEFULBRIGHT.COM<br>MARIA.MOKRZYCKA@NORTONROSEFULBRIGHT.COM |
| BANK OF AMERICA, N.A. | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: TOBY L. GERBER, KRISTIAN W. GLUCK | TOBY.GERBER@NORTONROSEFULBRIGHT.COM<br>KRISTIAN.GLUCK@NORTONROSEFULBRIGHT.COM |
| BANK OF AMERICA, N.A. | C/O OTTERBOURG PC | ATTN: DANIEL F. FIORILLO, DAVID A. CASTLEMAN | DFIORILLO@OTTERBOURG.COM<br>DCASTLEMAN@OTTERBOURG.COM |
| BAOBAB COLLECTION, INC. | C/O KEAN MILLER LLP | ATTN: LLOYD A. LIM, KRISTINA P. TIPTON | KRISTINA.TIPTON@KEANMILLER.COM<br>LLOYD.LIM@KEANMILLER.COM |
| BAYER RETAIL COMPANY III, L.L.C. | C/O BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS | DFOLDS@BAKERDONELSON.COM |
| BAYER RETAIL COMPANY III, L.L.C. | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: SUSAN C. MATHEWS | SMATHEWS@BAKERDONELSON.COM |
| BEIERSDORF AG | EMILIE BOSSON | | EMILIE.BOSSON@LAPRAIRIE.COM |
| BEXAR COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |



**Exhibit B**
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BILTMORE SHOPPING CENTER PARTNERS, LLC | C/O SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| BLACKHAWK TRANSPORT, INC. | C/O SCHEEF & STONE, LLP | ATTN: PETER C. LEWIS, ESQ. & BRENDA NEUWIRT, ESQ. | PETER.LEWIS@SOLIDCOUNSEL.COM<br>BRENDA.NEUWIRT@SOLIDCOUNSEL.COM |
| BLUE YONDER, INC. | C/O SQUIRE PATTON BOGGS (US) LLP | ATTN: GREG R. WEHRER | GREG.WEHRER@SQUIREPB.COM |
| BLUE YONDER, INC. | C/O SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| BRADLEY ARANT BOULT CUMMINGS LLP | ATTN JARROD B. MARTIN, MICHAEL K. RIORDAN | | JBMARTIN@BRADLEY.COM<br>MRIORDAN@BRADLEY.COM |
| BRADLEY ARANT BOULT CUMMINGS LLP | ATTN: JAMES BAILEY | | JBAILEY@BRADLEY.COM |
| BRIXMOR PROPERTY GROUP INC., REGENCY CENTERS, L.P., AND TURNBERRY ASSOCIATES | C/O KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE & CHARLES J. FENDRYCH | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>RLEHANE@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM<br>CFENDRYCH@KELLEYDRYE.COM |
| BROOKFIELD BPY US RETAIL HOLDINGS, LLC | C/O WEIL, GOTSHAL & MANGES LLP | ATTN: CLIFFORD W. CARLSON | CLIFFORD.CARLSON@WEIL.COM |
| BROOKFIELD BPY US RETAIL HOLDINGS, LLC | C/O WEIL, GOTSHAL & MANGES LLP | ATTN: KELLY DIBLASI & ALEXANDER P. COHEN | KELLY.DIBLASI@WEIL.COM<br>ALEXANDER.COHEN@WEIL.COM |
| BROOKFIELD PROPERTIES RETAIL INC. | C/O KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, MAEGHAN J. MCLOUGHLIN, JENNIFER D. RAVIELE | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM<br>RLEHANE@KELLEYDRYE.COM<br>MMCLOUGHLIN@KELLEYDRYE.COM<br>JRAVIELE@KELLEYDRYE.COM |
| BRUNELLO CUCINELLI S.P.A. | PHILIPPE LESAGE | | PLESAGE@BRUNELLOCUCINELLI.COM |
| BURBERRY GROUP PLC | SARAH LUBAS | | SARAH.LUBAS@BURBERRY.COM |
| BURLINGTON STORES, INC. | C/O JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO & VICTORIA N. ARGEROPLOS | KPEGUERO@JW.COM<br>VARGEROPLOS@JW.COM |
| BURLINGTON STORES, INC. | C/O JACKSON WALKER LLP | ATTN: WILLIAM T. FARMER | WFARMER@JW.COM |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | | BANKRUPTCY@COAG.GOV |
| CALLODINE COMMERCIAL FINANCE, LLC, ADMINISTRATIVE AGENT, COLLATERAL AGENT AND PREPETITION SECURED CREDITOR OF THE SO5 DIGITAL DEBTORS | C/O BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD, III | TREY.WOOD@BRACEWELL.COM |
| CALLODINE COMMERCIAL FINANCE, LLC, ADMINISTRATIVE AGENT, COLLATERAL AGENT AND PREPETITION SECURED CREDITOR OF THE SO5 DIGITAL DEBTORS | C/O MORGAN, LEWIS & BOCKIUS LLP | ATTN: CHRISTOPHER L. CARTER | CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| CAMILLA AUSTRALIA PTY LTD AND CAMILLA CORPORATION | C/O MORRISON COHEN LLP | ATTN: DAVID J. KOZLOWSKI, ESQ. | DKOZLOWSKI@MORRISONCOHEN.COM |
| CAPITAL ONE, NATIONAL ASSOCIATION | C/O HUNTON ANDREWS KURTH LLP | ATTN: GREGORY G. HESSE, TARA L. ELGIE | GHESSE@HUNTON.COM<br>TELGIE@HUNTON.COM |
| CAPRI HOLDINGS LIMITED | MICHAEL BAVOSI | | MICHAEL.BAVOSI@CAPRIHOLDINGS.COM |
| CENTRIC BRANDS LLC | MIKE RINALDO | | MRINALDO@CENTRICBRANDS.COM |
| CHANEL LIMITED | YUTI DAVE | | YUTI.DAVE@CHANEL.COM |
| CHANEL, INC. | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: AMANDA L. COTTRELL | ACOTTRELL@SHEPPARDMULLIN.COM |
| CHANEL, INC. | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JENNIFER L. NASSIRI | JNASSIRI@SHEPPARDMULLIN.COM |
| CHANEL, INC. | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JUSTIN R. BERNBROCK AND MATTHEW T. BENZ | JBERNBROCK@SHEPPARDMULLIN.COM<br>MBENZ@SHEPPARDMULLIN.COM |
| CHRISTIAN LOUBOUTIN | AOUSSAM BURGEVIN | | A.BURGEVIN@US.CHRISTIANLOUBOUTIN.COM |
| CICADA JEWELRY INC. | C/O SCHEEF & STONE, LLP | ATTN: PATRICK J. SCHURR | PATRICK.SCHURR@SOLIDCOUNSEL.COM |
| CITIBANK, N.A., AS SPV NOTES TRUSTEE, NPC AGENT, SECOND OUT NOTES AGENT, THIRD OUT NOTES AGENT, AND INITIAL NOTES AGENT | C/O REED SMITH LLP | ATTN: KURT F. GWYNNE, ESQ. & JASON D. ANGELO | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM |
| CITIBANK, N.A., AS SPV NOTES TRUSTEE, NPC AGENT, SECOND OUT NOTES AGENT, THIRD OUT NOTES AGENT, AND INITIAL NOTES AGENT | C/O REED SMITH LLP | ATTN: MICHELE D. ROSS, ESQ. | MROSS@REEDSMITH.COM |
| CITIBANK, N.A., AS SPV NOTES TRUSTEE, NPC AGENT, SECOND OUT NOTES AGENT, THIRD OUT NOTES AGENT, AND INITIAL NOTES AGENT | C/O REED SMITH LLP | ATTN: PAUL D. MOAK, ESQ | PMOAK@REEDSMITH.COM |
| CITY OF DALLAS, MOVANT | C/O OFFICE OF THE CITY ATTORNEY, CITY OF DALLAS, TEXAS | ATTN: JAMES RICHARDS | JAMES.RICHARDS@DALLAS.GOV |
| CL US DISTRIBUTION CORPORATION | C/O LAW OFFICES OF DAVID M. BANKER, ESQ. | ATTN: DAVID M. BANKER, ESQ | DBANKER@DAVIDBANKERLAW.COM |
| COMENITY BANK AND COMENITY CAPITAL BANK | C/O BURR & FORMAN LLP | ATTN: CHRISTOPHER THOMPSON | CRTHOMPSON@BURR.COM |
| COMENITY BANK AND COMENITY CAPITAL BANK | C/O BURR & FORMAN LLP | ATTN: JAMES H. HAITHCOCK | JHAITHCOCK@BURR.COM |
| COMPAGNIE FINANCIÈRE RICHEMONT SA | MEGAN FUNG | | MEGAN.FUNG@RICHEMONT.COM |
| COMPUTERSHARE TRUST COMPANY, N.A. | C/O EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ & JENNIFER R. PIERCE, ESQ. | TPITTA@EMMETMARVIN.COM<br>JPIERCE@EMMETMARVIN.COM |
| COUNSEL FOR THE COMMITTEE | ATTN: RAFF FERRAIOLI | | RFERRAIOLI@MOFO.COM |
| CREDITOR HCL GOODYEAR CENTERPOINTE, LLC | C/O EPPS & COULSON, LLP | ATTN: DAWN M. COULSON | DAWN@EPPSCOULSON.COM |
| CREDITOR VELOCITI SERVICES | C/O THOMPSON HINE LLP | ATTN: SEAN A. GORDON | SEAN.GORDON@THOMPSONHINE.COM |

In re: Saks Global Enterprises LLC, et al.<br>Case No. 26-90103 (ARP)

Page 2 of 8



| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CRITEO CORP. | C/O THOMPSON COBURN LLP | ATTN: MARK S. INDELICATO; JEFFREY ZAWADZKI | MINDELICATO@THOMPSONCOBURN.COM JZAWADZKI@THOMPSONCOBURN.COM |
| CROWDSTRIKE, INC. | C/O DUANE MORRIS LLP | ATTN: JAMES H. BILLINGSLEY & GEOFFREY A. HEATON | JBILLINGSLEY@DUANEMORRIS.COM GHEATON@DUANEMORRIS.COM |
| CSC DELAWARE TRUST COMPANY, AS SUCCESSOR INDENTURE TRUSTEE | C/O SQUIRE PATTON BOGGS (US) LLP | ATTN: GREG R. WEHRER | GREG.WEHRER@SQUIREPB.COM |
| CSC DELAWARE TRUST COMPANY, AS SUCCESSOR INDENTURE TRUSTEE | C/O SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON & MAURA P. MCINTYRE | PETER.MORRISON@SQUIREPB.COM MAURA.MCINTYRE@SQUIREPB.COM |
| CSC DELAWARE TRUST COMPANY, AS SUCCESSOR INDENTURE TRUSTEE | C/O SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER | JEFFREY.ROTHLEDER@SQUIREPB.COM |
| CYPRESS-FAIRBANKS ISD, CITY OF HOUSTON, HOUSTON ISD, LONE STAR COLLEGE SYSTEM, HOUSTON CITY COLLEGE, FKA HOUSTON COMM COLLEGE, HARRIS CO ESD # 09 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | | HOUSTON_BANKRUPTCY@LGBS.COM |
| DAVID YURMAN ENTERPRISES LLC, GOYARD NM CHICAGO LLC, KERING AMERICAS, INC., LVMH MOËT HENNESSY LOUIS VUITTON INC., RICHEMONT NORTH AMERICA, INC., AND SMCP USA INC. | C/O ANDREWS MYERS, P.C. | ATTN: LISA M. NORMAN & T. JOSH JUDD | LNORMAN@ANDREWSMYERS.COM |
| DAVID YURMAN ENTERPRISES LLC, GOYARD NM CHICAGO LLC, KERING AMERICAS, INC., LVMH MOËT HENNESSY LOUIS VUITTON INC., RICHEMONT NORTH AMERICA, INC., AND SMCP USA INC. | C/O ANDREWS MYERS, PC | ATTN: LISA M. NORMAN, T. JOSH JUDD | LNORMAN@ANDREWSMYERS.COM JJUDD@ANDREWSMYERS.COM |
| DAVID YURMAN ENTERPRISES LLC, GOYARD NM CHICAGO LLC, KERING AMERICAS, INC., LVMH MOËT HENNESSY LOUIS VUITTON INC., RICHEMONT NORTH AMERICA, INC., AND SMCP USA INC. | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIBERMAN, JOSEPH A. SHIFER, AMANDA M. SCHAEFER | SLIEBERMAN@PRYORCASHMAN.COM JSHIFER@PRYORCASHMAN.COM ASCHAEFER@PRYORCASHMAN.COM |
| DAVID YURMAN, INC. | CHRIS CLIPPER | | CHRIS.CLIPPER@DAVIDYURMAN.COM |
| DAVID YURMAN; DELTA GALIL; GIAMBATTISTA VALLI USA; GOYARD; KERING AMERICAS (AFFILIATES); LVMH (AFFILIATED MAISONS); RICHEMONT NA (AFFILIATES); SMCP USA (AFFILIATES); ZIMMERMANN WEAR PTY LTD. | C/O ANDREWS MYERS, PC | ATTN: LISA M. NORMAN & T. JOSH JUDD | LNORMAN@ANDREWSMYERS.COM JJUDD@ANDREWSMYERS.COM |
| DAVID YURMAN; DELTA GALIL; GIAMBATTISTA VALLI USA; GOYARD; KERING AMERICAS (AFFILIATES); LVMH (AFFILIATED MAISONS); RICHEMONT NA (AFFILIATES); SMCP USA (AFFILIATES); ZIMMERMANN WEAR PTY LTD. | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, JOSEPH A. SHIFER, AND AMANDA M. SCHAEFER | SLIEBERMAN@PRYORCASHMAN.COM JSHIFER@PRYORCASHMAN.COM ASCHAEFER@PRYORCASHMAN.COM |
| DELAWARE DEPARTMENT OF JUSTICE | | | ATTORNEY.GENERAL@STATE.DE.US |
| DENA KEMP INC, DAVID WEBB HOLDINGS LLC, FEAR OF GOD LLC, ITALIAN JEWELRY OF AMERICA INC, KENTSHIRE GALLERIES LTD, WALKING TREE USA INC, WOLF 1834 LTD, BAIN CARDET HOLDINGS DBA MATTHEW BAIN CO, ARTORSRL, GRAZIELA LLC DBA GRAZIELA GEMS, AND VINCERO LLC | C/O JAYARAM LAW | ATTN: JOHN GRAVANTE | JOHN@JAYARAMLAW.COM |
| DEUTSCHE BANK TRUST COMPANY AMERICAS, IN ITS CAPACITY AS TRUSTEE FOR THE BENEFIT OF THE REGISTERED HOLDERS OF SFAVE COMMERCIAL MORTGAGE SECURITIES TRUST 2015-5AVE, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2015-5AVE UNDER CERTAIN LOAN AGREEMENT | C/O K&L GATES LLP | ATTN: JOHN R. GARDNER | JOHN.GARDNER@KLGATES.COM |
| DOLCE & GABBANA BEAUTY USA INC | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | BSIMMONS@LOEB.COM |
| DOLCE & GABBANA BEAUTY USA INC | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | WHAWKINS@LOEB.COM |
| DOLCE & GABBANA S.R.L | RUGGERO CATERINI | | RUGGERO.CATERINI@DOLCEGABBANA.IT |
| DOLCE & GABBANA USA INC. | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | BSIMMONS@LOEB.COM |
| DOLCE & GABBANA USA INC. | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | WHAWKINS@LOEB.COM |
| EAST COAST/WEST COAST LOGISTICS, LLC D/B/A THE GILBERT COMPANY | C/O NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: ANDRE S. FESTEKJIAN | ANDRE.FESTEKJIAN@NELSONMULLINS.COM |
| EAST COAST/WEST COAST LOGISTICS, LLC D/B/A THE GILBERT COMPANY | C/O NELSON MULLINS RILEY & SCARBOROUGH, LLP | ATTN: SHANE G. RAMSEY | SHANE.RAMSEY@NELSONMULLINS.COM |
| ELLIATT LLC | C/O PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: JOSEPH C. BARSALONA II | JBARSALONA@PASHMANSTEIN.COM |
| ELSA SCHIAPARELLI SAS | C/O HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY | TOM@HOWLEY-LAW.COM ERIC@HOWLEY-LAW.COM |
| ELSA SCHIAPARELLI SAS | C/O SILLS CUMMIS & GROSS P.C. | ATTN: BORIS MANKOVETSKIY, ESQ. & S. JASON TEELE, ESQ. | BMANKOVETSKIY@SILLSCUMMIS.COM STEELE@SILLSCUMMIS.COM |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 3 of 8



**Exhibit B**
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| ERMENEGILDO ZEGNA N.V. | C/O SULLIVAN & CROMWELL LLP | ATTN: CHRISTIAN P. JENSEN | JENSENC@SULLCROM.COM |
| ERMENEGILDO ZEGNA N.V. | JOHN MARSHALL | | JOHN.MARSHALL@ZEGNA.COM |
| EUROPERFUMES | MARISA AUCIELLO | | MARISA@EUROPARFUM.COM |
| FEDERAL EXPRESS CORPORATION | ATTN: MICHAEL A. SIEDBAND | | MICHAEL.SIEDBAND@FEDEX.COM |
| FINE FRAGRANCES DISTRIBUTION LLC | YVAN JACQUELINE | | LEGAL.US@ARTESSENCEGROUP.COM |
| FORT BEND COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| FORT BEND INDEPENDENT SCHOOL DISTRICT, FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT # 2, CITY OF KATY AND KATY MANAGEMENT DISTRICT # 1 (HFBM4) | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| GANNI, INC. | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | BSIMMONS@LOEB.COM |
| GANNI, INC. | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | WHAWKINS@LOEB.COM |
| G-III APPAREL GROUP, LTD. | JOANNE MAYER | | JOANNE.MAYER@G-III.COM |
| GIORGIO ARMANI S.P.A. | TOM CHAN | | TCHAN@GIORGIOARMANI.COM |
| GLAS USA LLC, SOLELY IN ITS CAPACITY AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN CREDIT AGREEMENT DATED AS OF DECEMBER 23, 2024 | C/O ALSTON & BIRD LLP | ATTN: GERARD S. CATALANELLO & WILLIAM HAO | GERARD.CATALANELLO@ALSTON.COM WILLIAM.HAO@ALSTON.COM |
| GLAS USA LLC, SOLELY IN ITS CAPACITY AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN CREDIT AGREEMENT DATED AS OF DECEMBER 23, 2024 | C/O ALSTON & BIRD LLP | ATTN: JARED M. SLADE | JARED.SLADE@ALSTON.COM |
| GOOGLE LLC | KATIE ILARIA | | KATIEILARIA@GOOGLE.COM |
| GORSKI GROUP LTD. | C/O MUNSCH HARDT KOPF & HARR, P.C. | ATTN: DEBORAH M. PERRY | DPERRY@MUNSCH.COM |
| GORSKI GROUP LTD. | C/O OLSHAN FROME WOLOSKY LLP | ATTN: JONATHAN T. KOEVARY, ESQ. | JKOEVARY@OLSHANLAW.COM |
| GRAPEVINE-COLLEYVILLE ISD, CITY OF GRAPEVINE | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | EBCALVO@PBFCM.COM |
| GREEN LOAN SERVICES LLC, SOLELY IN ITS CAPACITY AS SPECIAL SERVICER FOR HUDSON'S BAY SIMON JV TRUST 2015-HBS, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2015-HBS | C/O K&L GATES LLP | ATTN: JOHN R. GARDNER | JOHN.GARDNER@KLGATES.COM |
| GREENWICH PROPERTIES LLC DBA 200 GA MANAGEMENT | C/O TOGUT, SEGAL & SEGAL LLP | ATTN: FRANK A. OSWALD, ESQ. & JOHN C. GALLEGO, ESQ. | FRANKOSWALD@TEAMTOGUT.COM JGALLEGO@TEAMTOGUT.COM |
| GZ USA, INC. | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | BSIMMONS@LOEB.COM |
| GZ USA, INC. | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | WHAWKINS@LOEB.COM |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | | HAWAIIAG@HAWAII.GOV |
| HBS GLOBAL PROPERTIES LLC | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, ESQ., MARC B. ROITMAN, ESQ., & GRACE A. THOMPSON, ESQ. | SREISMAN@KATTEN.COM MARC.ROITMAN@KATTEN.COM GRACE.THOMPSON@KATTEN.COM |
| HERNO USA, INC. | C/O THOMPSON COBURN LLP | ATTN: ALEXANDRA E. ROSSETTI | AROSSETTI@THOMPSONCOBURN.COM |
| HERNO USA, INC. | C/O THOMPSON COBURN LLP | ATTN: MARK T. POWER | MPOWER@THOMPSONCOBURN.COM |
| HORIZON GROUP PROPERTIES, INC., NATIONAL REALTY & DEVELOPMENT CORP., URBAN EDGE PROPERTIES, WESTFIELD, LLC, AND CERTAIN OF THEIR AFFILIATES | C/O BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ILAN MARKUS | NFERLAND@BARCLAYDAMON.COM IMARKUS@BARCLAYDAMON.COM |
| HORIZON GROUP PROPERTIES, INC., NATIONAL REALTY & DEVELOPMENT CORP., URBAN EDGE PROPERTIES, WESTFIELD, LLC, AND CERTAIN OF THEIR AFFILIATES | C/O BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER | SFLEISCHER@BARCLAYDAMON.COM |
| INFOVERITY U.S., INC., F/K/A INFOVERITY LLC, DBA INFOVERITY ("INFOVERITY") | C/O INFOVERITY U.S., INC. | ATTN: JOANNA CHRISTIE BRAUN, ESQ. | JBRAUN@INFOVERITY.COM |
| INTERNAL REVENUE SERVICE (IRS) | HOUSTON DEPARTMENT | | M.R.GALVAN@IRS.GOV |
| KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | C/O PARALEGAL, COLLECTIONS SPECIALIST, CFA | ATTN: MICHELLA LEESON | LEGAL@TAXCOLLECTOR.COM |
| KERING S.A. | ELIANA OCHOA | | ELIANA.OCHOA@KERING.COM |
| KHAITE LLC | C/O OLSHAN FROME WOLOSKY LLP | ATTN: JONATHAN T. KOEVARY | JKOEVARY@OLSHANLAW.COM |
| KITON S.P.A. | C/O BLANK ROME LLP | ATTN: MICHAEL B. SCHAEDLE | MIKE.SCHAEDLE@BLANKROME.COM |
| KITON S.P.A. | C/O BLANK ROME LLP | ATTTN: JENNIFER K. MALOW | JENNIFER.MALOW@BLANKROME.COM |
| LAZARD FRÈRES & CO. | ATTN: TYLER COWAN AND MICHAEL WEITZ | | TYLER.COWAN@LAZARD.COM MICHAEL.WEITZ@LAZARD.COM |
| LAZARD FRÈRES & CO. | ATTN: TYLER COWAN AND MICHAEL WEITZ | | TYLER.COWAN@LAZARD.COM MICHAEL.WEITZ@LAZARD.COM |
| LEXON INSURANCE COMPANY | C/O HARRIS BEACH MURTHA CULLINA PLLC | ATTN: BRIAN D. ROY, ESQ | BROY@HARRISBEACHMURTHA.COM |
| LINCOLN AUTOMOTIVE FINANCIAL SERVICES | C/O AIS PORTFOLIO SERVICES, LLC | ATTN: CHINTAN TRIVEDI | ECFNOTICES@AISINFO.COM |
| LOCAL 1102 RWDSU UFCW AND WORKERS UNITED NEW YORK NEW JERSEY REGIONAL JOINT BOARD, AFFILIATED WITH SEIU | C/O COHEN, WEISS AND SIMON LLP | ATTN: K. JEFF WANG | JWANG@CWSNY.COM |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 4 of 8



**Exhibit B**
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| LOCAL 1102 RWDSU UFCW AND WORKERS UNITED NEW YORK NEW JERSEY REGIONAL JOINT BOARD, AFFILIATED WITH SEIU | C/O COHEN, WEISS AND SIMON LLP | ATTN: RICHARD M. SELTZER, MELISSA S. WOODS | RSELTZER@CWSNY.COM MWOODS@CWSNY.COM |
| LOUIS VUITTON USA INC. | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN: NATHAN Q. RUGG, ALEXANDER F. BERK | NATHAN.RUGG@BFKN.COM ALEXANDER.BERK@BFKN.COM |
| LVMH MOËT HENNESSY LOUIS VUITTON SE | JILL PEMBERTON | | JILL.PEMBERTON@LVMH.COM |
| M3 PARTNERS, LP | ATTN: ERIC DE SANTIS | | EDESANTIS@M3-PARTNERS.COM |
| MARCO BICEGO USA, INC | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | WHAWKINS@LOEB.COM |
| MARCO BICEGO USA, INC. | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS ESQ. | BSIMMONS@LOEB.COM |
| MARGOT MCKINNEY | C/O GODWIN BOWMAN PC | ATTN: SIDNEY H. SCHEINBERG, ESQ. | SSCHEINBERG@GODWINBOWMAN.COM |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | | OAG@OAG.STATE.MD.US |
| MAYHOOLA LLC | MAYTE SAEZ-SANCHEZ | | MAYTE.SAEZSANCHEZ@VALENTINO.COM |
| META PLATFORMS, INC. | FLAVIA CUERVO | | FCUERVO@META.COM |
| METROPLEX WEST ASSOCIATES, LP | C/O KURTZMAN | STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |
| MICHAL KADAR LLC DBA CADAR | C/O SMITH, GAMBRELL & RUSSELL, LLP | ATTN: MICHAEL F. HOLBEIN | MHOLBEIN@SGRLAW.COM |
| MICHIGAN OFFICE OF THE ATTORNEY GENERAL | | | MIAG@MICHIGAN.GOV |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@AGO.MO.GOV |
| MODES MOOSE INC. | C/O EPSTEIN BECKER & GREEN, P.C. | ATTN: WENDY G. MARCARI, ESQ. | WMARCARI@EBGLAW.COM |
| MONCLER USA INC. | C/O GENERAL COUNSEL & REAL ESTATE DEVELOPMENT DIRECTOR | ATTN: SILVIA BERTULLI | SILVIA.BERTULLI@MONCLER.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MATTHEW F. FURLONG, MARJORIE CRIDER, CHRISTOPHER LOUIS CARTER AND GREGORY P. GINTHER | | MATTHEW.FURLONG@MORGANLEWIS.COM MARJORIE.CRIDER@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM GREGORY.GINTHER@MORGANLEWIS.COM |
| NAM CHO LLC | | | DGLANZ@WINDELSMARX.COM |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | | | NEDOJ@NEBRASKA.GOV |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEYGENERAL@DOJ.NH.GOV |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | | NDAG@ND.GOV |
| NORTHPARK PARTNERS, LP | C/O DUANE MORRIS LLP | ATTN: JAMES H. BILLINGSLEY | JBILLINGSLEY@DUANEMORRIS.COM |
| NORTHWOOD PL HOLDINGS LP | C/O FBT GIBBONS LLP | ATTN: REBECCA L. MATTHEWS & JOY KLEISINGER, ESQ. | RMATTHEWS@FBTGIBBONS.COM JKLEISINGER@FBTGIBBONS.COM |
| NORTHWOOD PL HOLDINGS LP | C/O LAW OFFICES OF KEVIN S. NEIMAN, PC | ATTN: KEVIN S. NEIMAN, ESQ. | KEVIN@KSNPC.COM |
| OFFICE OF THE U.S. TRUSTEE FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: JANA SMITH WHITWORTH, ESQ. AND HA NGUYEN, ESQ. | | USTRUSTEE.PROGRAM@USDOJ.GOV JANA.WHITWORTH@USDOJ.GOV HA.NGUYEN@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O AMAZON.COM SERVICES LLC | ATTN: CAROLINE CASEY BOMAN | CRCASEY@AMAZON.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O BROOKFIELD PROPERTIES RETAIL INC. | ATTN: JULIE BOWDEN | JULIE.BOWDEN@GGP.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O CHANEL, INC. | ATTN: DANIEL ROSENBERG | DANIEL.ROSENBERG@CHANEL.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O COLE SCHOTZ P.C. | ATTN: SETH VAN AALTEN, ESQ., JUSTIN R. ALBERTO, ESQ., & IAN R. PHILLIPS, ESQ. | SVANAALTEN@COLESCHOTZ.COM JALBERTO@COLESCHOTZ.COM IPHILLIPS@COLESCHOTZ.COM SCARNES@COLESCHOTZ.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O COMPUTERSHARE TRUST COMPANY, N.A., IN ITS CAPACITY AS SUCCESSOR TRUSTEE FOR THE 11.000% SENIOR SECURED NOTES DUE 2029, ISSUED BY SAKS GLOBAL ENTERPRISES LLC (AS SUCCESSOR IN INTEREST TO SFA ISSUER LLC). | ATTN: RACHEL ATKINS | RACHEL.ATKIN@COMPUTERSHARE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O ERMENEGILDO ZEGNA NV | | JOHN.MARSHALL@ZEGNA.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O KELLERMEYER BERGENSONS SERVICES, LLC | ATTN: JANET SAURA | JANET.SAURA@KBS-SERVICES.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O KERING AMERICAS, INC. | ATTN: STEPHANIE PARK | STEPHANIE.PARK@KERING.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O LVMH MOËT HENNESSY LOUIS VUITTON INC. | ATTN: RODNEY PRATT | RODNEY.PRATT@LVMH.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MORRISON & FOERSTER LLP | ATTN: LORENZO MARINUZZI, ESQ., DOUG MANNAL, ESQ., THERESA FOUDY, ESQ., RAFF FERRAIOLI, ESQ., & MIRANDA RUSSELL, ESQ. | LMARINUZZI@MOFO.COM DMANNAL@MOFO.COM TFOUDY@MOFO.COM RFERRAIOLI@MOFO.COM MRUSSELL@MOFO.COM BBUTTERFIELD@MOFO.COM IGUEVREKIAN@MOFO.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PENSION BENEFIT GUARANTY CORPORATION | ATTN: JACK BUTLER | BUTLER.JACK@PBGC.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O ROSEN-X | ATTN: HUSEIN JAFFERJEE | HUSEIN@ALICEANDOLIVIA.COM |
| ONIA LLC | C/O VEDDER PRICE P.C | ATTN: MICHAEL L. SCHEIN AND ROBERT SALAME | MSCHEIN@VEDDERPRICE.COM RSALAME@VEDDERPRICE.COM |
| ORACLE AMERICA, INC. | C/O BUCHALTER LLP | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| OSCAR DE LA RENTA, LLC | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | BSIMMONS@LOEB.COM |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 5 of 8



**Exhibit B**
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OSCAR DE LA RENTA, LLC | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | WHAWKINS@LOEB.COM |
| PARK FRAGRANCE LLC D/B/A THE FRAGRANCE GROUP | C/O MUNSCH HARDT KOPF & HARR, P.C. | ATTN: DEBORAH M. PERRY | DPERRY@MUNSCH.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: CHRISTOPHER HOPKINS, ANDREW ROSENBERG, ROBERT BRITTON, KAREN ZEITUNI AND MARTIN J. SALVUCCI, WILLIAM B. MICHAEL, BRETTE TANNENBAUM, NINA KOVALENKO, & DONNA M. IOFFREDO | | CHOPKINS@PAULWEISS.COM AROSENBERG@PAULWEISS.COM RBRITTON@PAULWEISS.COM KZEITUNI@PAULWEISS.COM MSALVUCCI@PAULWEISS.COM WMICHAEL@PAULWEISS.COM BTANNENBAUM@PAULWEISS.COM NKOVALENKO@PAULWEISS.COM DIOFFREDO@PAULWEISS.COM |
| PENSION BENEFIT GUARANTY CORPORATION | C/O OFFICE OF THE GENERAL COUNSEL | ATTN: JASON L. ALEXANDER, KELLY R. CUSICK, & SOO MIN KIM | CUSICK.KELLY@PBGC.GOV EFILE@PBGC.GOV KIM.SOOMIN@PBGC.GOV |
| PEOPLE CENTER, INC. D/B/A RIPPLING | C/O GRABLE MARTIN PLLC | ATTN: MARY ELIZABETH HEARD | MEHEARD@GRABLEMARTIN.COM |
| PITNEY BOWES INC. | C/O BOND, SCHOENECK & KING, PLLC | ATTN: EDWARD J. LOBELLO, ESQ. | ELOBELLO@BSK.COM |
| PITV, L.P. | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: MARIA K. PUM | MARIA.PUM@PROCOPIO.COM |
| PLANTAGE RIO, INC. DBA FARM RIO | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | BSIMMONS@LOEB.COM |
| PLANTAGE RIO, INC. DBA FARM RIO | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | WHAWKINS@LOEB.COM |
| PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, ESQ., M. SHANE JOHNSON, ESQ, AND AND MEGAN YOUNG-JOHN, ESQ. | | JHIGGINS@PORTERHEDGES.COM SJOHNSON@PORTERHEDGES.COM MYOUNG-JOHN@PORTERHEDGES.COM |
| PRADA USA CORP | C/O BAKER & MCKENZIE LLP | ATTN: PAUL J. KEENAN JR. | PAUL.KEENAN@BAKERMCKENZIE.COM |
| PRADA USA CORP. | C/O BAKER & MCKENZIE LLP | ATTN: DAVID A. BAAY | DAVID.BAAY@BAKERMCKENZIE.COM |
| PRADA USA CORP. | C/O BAKER & MCKENZIE LLP | ATTN: DAVID A. BAAY | DAVID.BAAY@BAKERMCKENZIE.COM |
| PRADA USA CORP. | C/O BAKER & MCKENZIE LLP | ATTN: PAUL J. KEENAN JR. & JOHN R. DODD | PAUL.KEENAN@BAKERMCKENZIE.COM JOHN.DODD@BAKERMCKENZIE.COM |
| PUIG BRANDS S.A. | SERGIO SAINZ | | SERGIO.SAINZ@PUIG.COM |
| PWC | JEFFREY COSEO | | JEFFREY.COSEO@PWC.COM |
| RALPH LAUREN CORPORATION | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: AMANDA L. COTTRELL | ACOTTRELL@SHEPPARDMULLIN.COM |
| RALPH LAUREN CORPORATION | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JENNIFER L. NASSIRI | JNASSIRI@SHEPPARDMULLIN.COM |
| RALPH LAUREN CORPORATION | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JUSTIN R. BERNBROCK, MATTHEW T. BENZ | JBERNBROCK@SHEPPARDMULLIN.COM MBENZ@SHEPPARDMULLIN.COM |
| RELIANCE RETAIL LIMITED AND EQUITY HOLDER RELIANCE STRATEGIC BUSINESS VENTURES LIMITED | C/O COVINGTON & BURLING LLP | ATTN: DIANNE COFFINO | DCOFFINO@COV.COM |
| RELIANCE RETAIL LIMITED AND EQUITY HOLDER RELIANCE STRATEGIC BUSINESS VENTURES LIMITED | C/O RELIANCE STRATEGIC BUSINESS VENTURES LIMITED | ATTN: ANSHUMAN THAKUR | ANSHUMAN.THAKUR@RIL.COM |
| RELIANCE RETAIL LIMITED AND RELIANCE STRATEGIC BUSINESS VENTURES LIMITED | ATTN: ANSHUMAN THAKUR | | ANSHUMAN.THAKUR@RIL.COM |
| RELIANCE RETAIL LIMITED AND RELIANCE STRATEGIC BUSINESS VENTURES LIMITED | C/O COVINGTON & BURLING LLP | ATTN: DIANNE COFFINO | DCOFFINO@COV.COM |
| RELIANCE RETAIL LIMITED AND RELIANCE STRATEGIC BUSINESS VENTURES LIMITED | C/O COVINGTON & BURLING LLP | ATTN: JULIA PHILIPS ROTH | JPHILIPSROTH@COV.COM |
| RISKIFIED, INC. | C/O PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE | HJAFFE@PASHMANSTEIN.COM |
| ROBERTO COIN S.P.A. | PETER WEBSTER | | PWEBSTER@COINUSA.COM |
| ROBERTO COIN, INC. | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | BSIMMONS@LOEB.COM |
| ROBERTO-X COIN, INC. | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | WHAWKINS@LOEB.COM |
| ROSEN-X | HUSEIN JAFFERJEE | | HUSEIN@ALICEANDOLIVIA.COM |
| ROTH BROS., INC., A SODEXO COMPANY | C/O SULLIVAN NIMEROFF BROWN HILL LLC | ATTN: JAMI B. NIMEROFF, ESQ | JNIMEROFF@SNBHLAW.COM |
| S ROTHSCHILD AND COMPANY | CATHY MEYER | | CATHERINEM@SROTHSCHILD.COM |
| S. ROTHSCHILD & CO., INC., KOMARK, LLC, MMJ APPAREL, AND MAJOR MAJOR LLC | C/O MORRISON COHEN LLP | ATTN: HEATH D. ROSENBLAT, ESQ, JOSEPH T. MOLDOVAN, ESQ AND DAVID J. KOZLOWSKI, ESQ | JMOLDOVAN@MORRISONCOHEN.COM BANKRUPTCY@MORRISONCOHEN.COM HROSENBLAT@MORRISONCOHEN.COM DKOZLOWSKI@MORRISONCOHEN.COM |
| SAKS GLOBAL ENTERPRISES LLC | C/O HAYNES AND BOONE, LLP | ATTN: KELLI STEPHENSON NORFLEET, KENRIC D. KATTNER, ARSALAN MUHAMMAD, KOURTNEY P. LYDA, DAVID TRAUSCH | KELLI.NORFLEET@HAYNESBOONE.COM KENRIC.KATTNER@HAYNESBOONE.COM ARSALAN.MUHAMMAD@HAYNESBOONE.COM KOURTNEY.LYDA@HAYNESBOONE.COM DAVID.TRAUSCH@HAYNESBOONE.COM |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 6 of 8



**Exhibit B**
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAKS GLOBAL ENTERPRISES LLC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: DEBRA M. SINCLAIR, ROBIN SPIGEL, ALLYSON B. SMITH, BETSY L. FELDMAN, JESSICA D. GRABER | DSINCLAIR@WILLKIE.COM RSPIGEL@WILLKIE.COM ABSMITH@WILLKIE.COM BFELDMAN@WILLKIE.COM JGRABER@WILLKIE.COM |
| SAKS GLOBAL ENTERPRISES LLC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: JENNIFER J. HARDY | JHARDY2@WILLKIE.COM |
| SAKS GLOBAL ENTERPRISES LLC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: RYAN BLAINE BENNETT | RBENNETT@WILLKIE.COM |
| SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB, A PROFESSIONAL CORPORATION | ATTN: LAWRENCE M. SCHWAB, ESQ., THOMAS M. GAYE, ESQ., & GAYE N. HECK, ESQ. | TGAA@BBSLAW.COM GHECK@BBSLAW.COM |
| SALESFORCE, INC. | C/O VARTABEDIAN KATZ HESTER & HAYNES LLP | ATTN: JEFF P. PROSTOK & EMILY S. CHOU | JEFF.PROSTOK@VKHH.COM EMILY.CHOU@VKHH.COM |
| SAN MARCOS CISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| SANTONI NORTH AMERICA | C/O MORRISON COHEN LLP | ATTN: DAVID J. KOZLOWSKI, ESQ. | DKOZLOWSKI@MORRISONCOHEN.COM |
| SCOTTSDALE PROMENADE, LLC | C/O CLARK HILL PLC | ATTN: AUDREY L. HORNISHER & TARA L. BUSH | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | | | HARDYM@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | ATTN: ANTONIA APPS, REGIONAL DIRECTOR | | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | ATTN: REGIONAL DIRECTOR | | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SEWARD & KISSEL LLP | ATTN: RONALD A. HEWITT, ESQ | | HEWITT@SEWKIS.COM |
| SIMON PROPERTY GROUP | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: BRIAN S. HERMANN, GREGORY F. LAUFER AND JOHN WEBER | BHERMANN@PAULWEISS.COM GLAUFER@PAULWEISS.COM JWEBER@PAULWEISS.COM |
| SIMON PROPERTY GROUP | C/O SIDLEY AUSTIN LLP | ATTN: DUSTON MCFAUL, JERI LEIGH MILLER, AND MAEGAN QUEJADA | DMCFAUL@SIDLEY.COM JERI.MILLER@SIDLEY.COM MQUEJADA@SIDLEY.COM |
| SIMON PROPERTY GROUP, L.P., AND ITS AFFILIATES | ATTN: CATHERINE M. MARTIN | | CMARTIN@SIMON.COM |
| SISLEY | JAMES MAKI | | JAMES.MAKI@SISLEY.FR |
| SISLEY COSMETICS USA INC. | C/O MCCARTER & ENGLISH, LLP | ATTN: LAWRENCE JOHN O'BRIEN, ESQ. | LOBRIEN@MCCARTER.COM |
| SISLEY COSMETICS USA INC. | C/O MCCARTER & ENGLISH, LLP | ATTN: LISA S. BONSALL, ESQ. | LBONSALL@MCCARTER.COM |
| SO5 DIGITAL DEBTORS | C/O BRADLEY ARANT BOULT CUMMINGS LLP | ATTN: MICHAEL K. RIORDAN | MRIORDAN@BRADLEY.COM |
| SOMERSET SHOPPES FLA LLC | C/O WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: WILLIAM C. HEUER, ESQ. (PRO HAC VICE ADMISSION FORTHCOMING) & ALEXANDRA PONTRELLO, ESQ. (PRO HAC VICE) | WHEUER@WESTERMANLLP.COM APONTRELLO@WESTERMANLLP.COM |
| STEFANO RICCI S.P.A. AND STEFANO RICCI DC USA CORP | C/O BILZIN SUMBERG BAENA PRICE & AXELROD, LLP | ATTN: JEFFREY I. SNYDER | JSNYDER@BILZIN.COM |
| STREET RETAIL, LLC | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER, ERIN L. WILLIAMSON | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM WILLIAMSONE@BALLARDSPAHR.COM |
| STYLE CLAN LLC | C/O DUNNING VALLEJO & MACDONALD LLP | ATTN: JAMES MONTGOMERY, ESQ. | JAMES@LAWJAMES.COM |
| SUNBEAM DEVELOPMENT CORPORATION | C/O BILZIN SUMBERG BAENA PRICE & AXELROD, LLP | ATTN: JEFFREY I. SNYDER | JSNYDER@BILZIN.COM |
| TANGER MANAGEMENT, LLC | C/O MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & SCOTT D. JONES | CMILLER@MORRISNICHOLS.COM SJONES@MORRISNICHOLS.COM |
| TARRANT COUNTY DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TRUNER | DALLAS.BANKRUPTCY@LGBS.COM |
| TASTEFAIRY CORP. D/B/A MARLA AARON OR MARLA AARON JEWELRY | C/O LAW OFFICE OF COURTNEY L. BIRNBAUM, ESQ. | | COURTNEY@BIRNBAUMLAW.NET OPS@MARLAAARON.COM OPS@MARLAAARON.COM |
| THE COUNTY OF HAYS, TEXAS | C/O MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JULIE.PARSONS@MVBALAW.COM JPARSONS@MVBALAW.COM |
| THE ESTÉE LAUDER COMPANIES AND MAC DUGGAL | C/O KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR AND MAEGHAN J. MCLOUGHLIN | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM MMCLOUGHLIN@KELLEYDRYE.COM |
| THE ESTÉE LAUDER COMPANIES INC. | CARL CAPUTO | | CCAPUTO@ESTEE.COM |
| THREE GALLERIA OFFICE BUILDINGS, LLC | C/O RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL | TIM@RASHTIANDMITCHELL.COM DKRM@AOL.COM |
| TN DEPT OF REVENUE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | | STEVE.BUTLER@AG.TN.GOV |
| TOD'S S.P.A., DEVA, INC. AND ALA.DEL INC. | C/O HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY | TOM@HOWLEY-LAW.COM ERIC@HOWLEY-LAW.COM |
| TOD'S S.P.A., DEVA, INC. AND ALA.DEL INC. | C/O SILLS CUMMIS & GROSS P.C. | ATTN: BORIS MAKOVETSKIY, ESQ & S. JASONTEELE, ESQ. | BMANKOVETSKIY@SILLSCUMMIS.COM STEELE@SILLSCUMMIS.COM |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 7 of 8



**Exhibit B**
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TOPCO AD HOC GROUP | C/O WHITE & CASE LLP | ATTN: CHARLES R. KOSTER | CHARLES.KOSTER@WHITECASE.COM |
| TOPCO AD HOC GROUP | C/O WHITE & CASE LLP | ATTN: HARRISON DENMAN | HARRISON.DENMAN@WHITECASE.COM |
| TOWN OF WESTFIELD, NEW JERSEY | C/O GENEVIEVE GRAHAM LAW, PLLC DBA GRAHAM PLLC | ATTN: GENEVIEVE M. GRAHAM | GGRAHAM@GRAHAM-PLLC.COM |
| TRAVIS COUNTY | ATTN: DELIA GARZA AND JASON A. STARKS | | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| TRIMONT LLC AS SERVICER TO DEUTSCHE BANK TRUST COMPANY AMERICAS AS TRUSTEE FOR THE BENEFIT OF THE REGISTERED HOLDERS OF SFAVE COMMERCIAL MORTGAGE SECURITIES TRUST 2015-5AVE COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2015-5AVE UNDER LOAN AGREEMENT | C/O K&L GATES LLP | ATTN: JOHN R. GARDNER | JOHN.GARDNER@KLGATES.COM |
| TULIP.IO INC., BP PRUCENTER ACQUISITION LLC, WILSON CANAL PLACE I, LLC AND WILSON CANAL PLACE II, LLC, WILSON 150 WORTH, LLC, AND NED 262 SUNSET LLC | C/O GOULSTON & STORRS PC | ATTN: DOUGLAS B. ROSNER, ESQ. & VANESSA P. MOODY, ESQ. | DROSNER@GOULSTONSTORRS.COM VMOODY@GOULSTONSTORRS.COM |
| TULIP.IO INC., BP PRUCENTER ACQUISITION LLC, WILSON CANAL PLACE I, LLC AND WILSON CANAL PLACE II, LLC, WILSON 150 WORTH, LLC, AND NED 262 SUNSET LLC | C/O GOULSTON & STORRS PC | ATTN: TIFFANI A. CHANROO | TCHANROO@GOULSTONSTORRS.COM |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS SGUS DIP AGENT AND OPCO DIP AGENT | C/O SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, RONALD A. HEWITT AND CATHERINE V. LOTEMPIO | ASHMEAD@SEWKIS.COM HEWITT@SEWKIS.COM LOTEMPIO@SEWKIS.COM |
| ULTRAMODA, INC. | ATTN: GIACOMO JAMES CORRADO, ESQ. | | GJC@CORRADOESQUIRE.COM |
| ULTRAMODA, INC. | C/O JAMES MONTGOMERY, ESQ., PLLC | ATTN: JAMES MONTGOMERY, ESQ. | JAMES@LAWJAMES.COM |
| UTAH OFFICE OF THE ATTORNEY GENERAL | | | BANKRUPTCY@AGUTAH.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | | AGO.INFO@VERMONT.GOV |
| VERVE CULTURE INC. | C/O ROMANO LAW PLLC | ATTN: UZOMA ALEXANDER EZE, ESQ. | UZOMA@ROMANOLAW.COM |
| VINCE HOLDING CORP. | ATTN: GENERAL COUNSEL | | LEGAL@VINCE.COM |
| WFP TOWER B CO. L.P. AND WFP TOWER D CO. L.P. | C/O KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, MAEGHAN J. MCLOUGHLIN AND JENNIFER D. RAVIELE | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM RLEHANE@KELLEYDRYE.COM MMCLOUGHLIN@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS TRUSTEE IN TRUST FOR THE HOLDERS OF HUDSON'S BAY SIMON JV TRUST 2015-HBS, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2015-HBS | C/O K&L GATES LLP | ATTN: JOHN R. GARDNER | JOHN.GARDNER@KLGATES.COM |
| WVF-PARAMOUNT 745 PROPERTY, L.P. | C/O TANNENBAUM HELPERN SYRACUSE & HIRSCHTRITT, LLP | ATTN: HOWARD W. KINGSLEY, ESQ. | HKINGSLEY@THSH.COM |
| YEPREM JEWELLERY, S.A.R.L. | C/O BAST AMRON LLP | ATTN: DANA R. QUICK ESQ. | DQUICK@BASTAMRON.COM |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 8 of 8

# **Exhibit C**



**Exhibit C**
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| ALLVOICES HOLDING CO | ATTN: DEVIN LANE | 1507 7TH ST.  #9 | | SANTA MONICA | CA | 90401 |
| ALPINE SOLUTIONS GROUP, INC. | ATTN: PHOEBE RILEY | 800 N. HIGH ST. | | COLUMBUS | OH | 43215 |
| B&R BUSINESS SOLUTIONS, LLC | ATTN: CHRIS REGAN | 315 ROUTE 34, SUITE 128 | | COLTS NECK | NJ | 7722 |
| ERG STAFFING SERVICES LLC | | 235 MAIN STREET | | DICKSON CITY | PA | 18519 |
| FORSTA, INC. | | 330 SEVENTH AVENUE, 3RD FLOOR | | NEW YORK | NY | 10001 |
| FREEMAN - LEONARD VI, LLC (D/B/A FREEMAN + LEONARD) | | 4835 LBJ FREEWAY, SUITE 1000 | | DALLAS | TX | 75244 |
| LASERSHIP INC. (D/B/A ONTRAC FINAL MILE) | ATTN: GENERAL COUNSEL | 8401 GREENSBORO DRIVE, 7TH FLOOR | | MCLEAN | VA | 22102 |
| LAUREL STRATEGIES, INC. | ATTN: ALAN H.H. FLEISCHMANN | 2101 L STREET, NW, SUITE 300 | | WASHINGTON | DC | 20037 |
| NICKLAS ASSOCIATES, INC. (D/B/A THE BOSS GROUP) | | 4350 EAST-WEST HIGHWAY, SUITE 307 | | BETHESDA | MD | 20814 |
| PAUL GALANT | | ADDRESS REDACTED | | | | |
| PERFORMANCE TEAM FREIGHT SYSTEMS, INC. | C/O PERFORMANCE TEAM | ATTN: CEO | 11204 NORWALK BLVD. | SANTA FE SPRINGS | CA | 90670 |
| RANDSTAD DIGITAL, LLC | ATTN: LEGAL DEPT. | 3625 CUMBERLAND BLVD., SUITE 600 | | ATLANTA | GA | 30339 |
| RANDSTAD TECHNOLOGIES, LLC | C/O STAFFING PROVIDER | ATTN: CONTRACTS | 150 PRESIDENTIAL WAY, 4TH FLOOR | WOBURN | MA | 1801 |
| SUNSET TRANSPORTATION, LLC | | 10877 WATSON RD. | | SAINT LOUIS | MO | 63127 |
| SWISSLOG LOGISTICS, INC. | ATTN: MARKUS SCHMIDT | 161 ENTERPRISE DRIVE | | NEWPORT NEWS | VA | 23603 |
| SWISSLOG LOGISTICS, INC. | ATTN: MICHAEL BERMUDEZ | 161 ENTERPRISE DRIVE | | NEWPORT NEWS | VA | 23603 |
| USA TRUCK, LLC | ATTN: LEGAL DEPARTMENT | 3200 INDUSTRIAL PARK RD. | | VAN BUREN | AR | 72956 |
| VEHO LOGISTICS, LLC | ATTN: LEGAL | 2093 PHILADELPHIA PIKE, #8346 | | CLAYMONT | DE | 19703 |
| YOUDECIDE.COM, INC. | ATTN: PETER E. MARCIA, PRESIDENT & CEO | 4450 RIVER GREEN PARKWAY, SUITE 100A | | DULUTH | GA | 30096 |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 1 of 1

# **Exhibit D**



**Exhibit D**
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BALDWIN ASSOCIATES, LLC | ATTN: ROB BALDWIN | | ROB@BALDWINPLANNING.COM |
| BRAZEN TECHNOLOGIES INC. | | | NOTICES@BRAZEN.COM |
| DOCEBO NA, INC. | | | LEGAL@DOCEBO.COM |
| EVENSONBEST | ATTN: ARI BARUCH | | ABARUCH@EVENSONBEST.COM |
| EVENSONBEST | ATTN: SUZANNE MATZ | | SMATZ@EVENSONBEST.COM |
| FRANZ-FERDINAND BUERSTEDDE | | | ADDRESS REDACTED |
| G-III APPAREL GROUP, LTD. | ATTN: NEAL NACKMAN | | LEGAL@G-III.COM |
| IAN PUTNAM | | | ADDRESS REDACTED |
| MAISON MINUIT PARIS | C/O MAISON MINUIT | ATTN: NATHALIE COLIN | NATHALIE@MAISONMINUITPARIS.COM |
| NOMAD PROPERTY GROUP LLC | ATTN: MATTHEW DEROSE | | HELLO@NOMADGROUP.IO |
| RCS IWC HOLDINGS, LLC (D/B/A THE FACILITIES GROUP) | ATTN: JEFF HAWKINS | | JHAWKINS@THEFACILITIESGROUP.COM |
| RICHARD BAKER | | | ADDRESS REDACTED |
| SEBASTIAN GUNNINGHAM | | | ADDRESS REDACTED |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 1 of 1

# **Exhibit E**



**Exhibit E**
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| OFFICE OF THE U.S. TRUSTEE FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: JANA SMITH WHITWORTH, ESQ. AND HA NGUYEN, ESQ. | | USTRUSTEE.PROGRAM@USDOJ.GOV<br>JANA.WHITWORTH@USDOJ.GOV<br>HA.NGUYEN@USDOJ.GOV |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MATTHEW F. FURLONG, MARJORIE CRIDER, CHRISTOPHER LOUIS CARTER AND GREGORY P. GINTHER | | MATTHEW.FURLONG@MORGANLEWIS.COM<br>MARJORIE.CRIDER@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM<br>GREGORY.GINTHER@MORGANLEWIS.COM |
| PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, ESQ., M. SHANE JOHNSON, ESQ, AND AND MEGAN YOUNG-JOHN, ESQ. | | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: CHRISTOPHER HOPKINS, ANDREW ROSENBERG, ROBERT BRITTON, KAREN ZEITUNI AND MARTIN J. SALVUCCI, WILLIAM B. MICHAEL, BRETTE TANNENBAUM, NINA KOVALENKO, & DONNA M. IOFFREDO | | CHOPKINS@PAULWEISS.COM<br>AROSENBERG@PAULWEISS.COM<br>RBRITTON@PAULWEISS.COM<br>KZEITUNI@PAULWEISS.COM<br>MSALVUCCI@PAULWEISS.COM<br>WMICHAEL@PAULWEISS.COM<br>BTANNENBAUM@PAULWEISS.COM<br>NKOVALENKO@PAULWEISS.COM<br>DIOFFREDO@PAULWEISS.COM |
| CALLODINE COMMERCIAL FINANCE, LLC, ADMINISTRATIVE AGENT, COLLATERAL AGENT AND PREPETITION SECURED CREDITOR OF THE SO5 DIGITAL DEBTORS | C/O BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD, III | TREY.WOOD@BRACEWELL.COM |
| BANK OF AMERICA, N.A. | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: TOBY L. GERBER, KRISTIAN W. GLUCK | TOBY.GERBER@NORTONROSEFULBRIGHT.COM<br>KRISTIAN.GLUCK@NORTONROSEFULBRIGHT.COM |
| BANK OF AMERICA, N.A. | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: ROBERT BRUNER, MARIA MOKRZYCKA | BOB.BRUNER@NORTONROSEFULBRIGHT.COM<br>MARIA.MOKRZYCKA@NORTONROSEFULBRIGHT.COM |
| BANK OF AMERICA, N.A. | C/O OTTERBOURG PC | ATTN: DANIEL F. FIORILLO, DAVID A. CASTLEMAN | DFIORILLO@OTTERBOURG.COM<br>DCASTLEMAN@OTTERBOURG.COM |
| BANK OF AMERICA, N.A. | C/O MORGAN LEWIS & BOCKIUS LLP | ATTN: MATTHEW F. FURLONG, MARJORIE S. CRIDER, GREGORY P. GINTHER | MATTHEW.FURLONG@MORGANLEWIS.COM<br>MARJORIE.CRIDER@MORGANLEWIS.COM<br>GREGORY.GINTHER@MORGANLEWIS.COM |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS SGUS DIP AGENT AND OPCO DIP AGENT | C/O SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, RONALD A. HEWITT AND CATHERINE V. LOTEMPIO | ASHMEAD@SEWKIS.COM<br>HEWITT@SEWKIS.COM<br>LOTEMPIO@SEWKIS.COM |
| COUNSEL FOR THE COMMITTEE | ATTN: RAFF FERRAIOLI | | RFERRAIOLI@MOFO.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O COLE SCHOTZ P.C. | ATTN: SETH VAN AALTEN, ESQ., JUSTIN R. ALBERTO, ESQ., & IAN R. PHILLIPS, ESQ. | SVANAALTEN@COLESCHOTZ.COM<br>JALBERTO@COLESCHOTZ.COM<br>IPHILLIPS@COLESCHOTZ.COM<br>SCARNES@COLESCHOTZ.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MORRISON & FOERSTER LLP | ATTN: LORENZO MARINUZZI, ESQ., DOUG MANNAL, ESQ., THERESA FOUDY, ESQ., RAFF FERRAIOLI, ESQ., & MIRANDA RUSSELL, ESQ. | LMARINUZZI@MOFO.COM<br>DMANNAL@MOFO.COM<br>TFOUDY@MOFO.COM<br>RFERRAIOLI@MOFO.COM<br>MRUSSELL@MOFO.COM<br>BBUTTERFIELD@MOFO.COM<br>IGUEVREKIAN@MOFO.COM |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)