**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SAKS GLOBAL ENTERPRISES LLC, *et al.*[1] | ) Case No. 26-90103 (ARP) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**CERTIFICATE OF SERVICE**

I, Casandra D. Segura, depose and say that I am employed by Stretto, the claims, noticing, and solicitation agent for the Debtors in the above-captioned case.

On March 13, 2026, at my direction and under my supervision employees of Stretto caused the following documents to be served via overnight mail on the service list attached hereto as **Exhibit A**:

- **Global Debtors' First Omnibus Motion for Entry of an Order (I) Authorizing the Sale, Assumption, and Assignment of Certain Unexpired Leases and (II) Granting Related Relief** (Docket No. 1155)

- **Declartion of Mike Matlatin Support of the Global Debtors' First Omnibus Motion for Entry of an Order (I) Authorizing the Sale, Assumption, and Assignment of Certain Unexpired Leases and (II) Granting Related Relief** (Docket No. 1156)

Furthermore, on March 13, 2026, at my direction and under my supervision employees of Stretto caused the following documents to be via overnight mail on the service list attached hereto as **Exhibit B**:

- **Adequate Assurance of Future Performance**

Furthermore, on March 13, 2026, at my direction and under my supervision employees of Stretto caused the following documents to be via overnight mail on the service list attached hereto as **Exhibit C**:

- **Adequate Assurance of Future Performance**

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.stretto.com/Saks. The location of Debtor Saks Global Enterprises LLC's corporate headquarters and the Debtors' service address in these chapter 11 cases is 225 Liberty Street, 31st Floor, New York, NY 10281. Bradley Arant Boult Cummings LLP is proposed counsel for the following Debtors: Saks OFF 5TH Holdings LLC, Saks OFF 5TH LLC, Saks OFF 5TH Midco Partner Inc., and Luxury Outlets USA, LLC (collectively, the "SO5 Digital Debtors"). Haynes and Boone, LLP and Willkie Farr & Gallagher LLP are proposed counsel for the remaining Debtors (collectively, the "Global Debtors").

Furthermore, on March 13, 2026, at my direction and under my supervision employees of Stretto caused the following documents to be via overnight mail on the service list attached hereto as **Exhibit D**:

- **Adequate Assurance of Future Performance**

Furthermore, on March 13, 2026, at my direction and under my supervision employees of Stretto caused the following documents to be via overnight mail on the service list attached hereto as **Exhibit E**:

- **Adequate Assurance of Future Performance**

Furthermore, on March 13, 2026, at my direction and under my supervision employees of Stretto caused the following documents to be via first-class mail on the service list attached hereto as **Exhibit F,** and via electronic mail on the service list attached hereto as **Exhibit G**:

- **Certificate of No Objection Regarding Global Debtors' Application for Entry of an Order Authorizing the Employment and Retention of Milbank LLP as Counsel to the Special Committee** (Docket No. 1168)

- **Global Debtors' Application to Employ and Retain Alvarez & Marsal North America, LLC as Financial Advisors to the Special Committee Pursuant to Sections 327(a) and 328 of the Bankruptcy Code** (Docket No. 1171)

- **Notice of Extension of Deadline for the Debtors to File Schedules of Assets and Liabilities and Statements of Financial Affairs** (Docket No. 1172)

Furthermore, on March 13, 2026, at my direction and under my supervision employees of Stretto caused the following documents to be via electronic mail on the service list attached hereto as **Exhibit H**:

- **Declaration of Gregory T. Parksin Support of Employment of Morgan, Lewis & Bockius LLP as a Professional Utilized in the Ordinary Course of Business** (Docket No. 1169)

Dated: April 3, 2026

*/s/ Casandra D. Segura*
Casandra D. Segura
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
Telephone: 833.232.5246
Email: TeamSaks@stretto.com

# **Exhibit A**



**Exhibit A**
Served Via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BRIDGEWATER REGENCY  LLC | C/O REGENCY CENTERS CORPORATION | 1919 GALLOWS RD STE 1000 | ATTN: PROPERTY MANAGEMENT | VIENNA | VA | 22182 | |
| CENTRECORP MANAGEMENT SVC LIMITED | ATTN: EXECUTIVE VICE PRESIDENT | 2851 JOHN STREET, SUITE ONE | | MARKHAM | ON | L3R 5R7 | CANADA |
| CENTRECORPMANAGEMENT SERVICES | ATTN: LEGAL DEPT | 2633 TOWN CENTER BLVD. N. | | SUGAR LAND | TX | 77479 | |
| FASHION OUTLETS OF CHICAGO  LLC | C/O AKERMAN SENTERFITT | 335 MADISON AVE  STE 2600 | ATTN: ROBERT E. CLAESON ESQ | NEW YORK | NY | 10017 | |
| MARKET TOWN CENTER OWNER  LLC | C/O NORTH AMERICAN DEVELOPMENT GP | 360 SOUTH ROSEMARY AVENUE STE 400 | | WEST PALM BEACH | FL | 33401 | |
| NORTHWOOD PL HOLDINGS LP | C/O THE LAW OFCS OF DAVID SKRILLOW | ATTN: DAVID SKRILOW | 551 FIFTH AVE STE614 | NEW YORK | NY | 10176 | |
| SPG HOUSTON HOLDINGS  L.P. | ATTN: MATTHEW J. BROAS | 60 COLUMBIA RD | BLDG B 3RD FL | MORRISOTOWN | NJ | 07960 | |
| TAMPA PREMIUM OUTLETS  LLC | C/O SIMON PROPERTY | ATTN: PREMIUM OUTLETS | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204- 3438 | |
| TANGER OUTLETS DEER PARK  LLC | C/O TANGER MANAGEMENT  LLC | 3200 NORTHLINE AVENUE SUITE 360 | ATTN: LEGAL DEPT | GREENSBORO | NC | 27408 | |
| TANGER PROPERTIES LTD PARTNERSHIP | ATTN: LEGAL DEPT | ATTN: LEGAL DEPT | 3200 NORTHLINE AVE STE 360 | GREENSBORO | NC | 27408 | |
| TWIN CITIES OUTLETS EAGAN  LLC | C/O THE LIGHTSTONE GROUP | 1985 CEDAR BRIDGE AVE STE 1 | ATTN: LEASE ADMINISTRATION | LAKEWOOD | NJ | 08701 | |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 1 of 1

# Exhibit B



**Exhibit B**
Served Via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ARUNDEL MILLS LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| ARUNDEL MILLS LIMITED PARTNERSHIP | ATTN: JONATHAN MURPHY | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| ARUNDEL MILLS LIMITED PARTNERSHIP | C/O M.S. MANAGEMENT ASSOCIATES INC. | 22S WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| ATLANTA OUTLET SHOPPES CMBS LLC | ATTN: LEGAL DEPT | 131 W. SEAWAY DRIVE SUITE 220 | | MUSKEGON | MI | 49444 | |
| ATLANTA OUTLET SHOPPES CMBS LLC | C/O CBL & ASSOCIATES MGMT INC. | CTR STE 500 2030 HAMILTON PL BLVD | ATTN: GENERAL COUNSEL | CHATTANOOGA | TN | 37421 | |
| CENTRECORP MANAGEMENT SVC LIMITED | ATTN: EXECUTIVE VICE PRESIDENT | 2851 JOHN STREET, SUITE ONE | | MARKHAM | ON | L3R 5R7 | CANADA |
| CENTRECORPMANAGEMENT SERVICES | ATTN: LEGAL DEPT | 2633 TOWN CENTER BLVD. N. | | SUGAR LAND | TX | 77479 | |
| CHARLOTTE OUTLETS LLC | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| CHARLOTTE OUTLETS LLC | C/O SIMON PROPERTY GROUP | 60 COLUMBIA TURNPIKE BLDG B 3 FL | ATTN: LEASING SERVICES | MORRISTOWN | NJ | 07960 | |
| FASHION OUTLETS OF CHICAGO  LLC | C/O AKERMAN SENTERFITT | 335 MADISON AVE  STE 2600 | ATTN: ROBERT E. CLAESON ESQ | NEW YORK | NY | 10017 | |
| FASHION OUTLETS OF CHICAGO LLC | C/O MACERICH PROPERTY MGMT COMPANY | 401 WILSHIRE BLVD. SUITE 700 | | SANTA MONICA | CA | 90401-1452 | |
| FASHION OUTLETS OF CHICAGO LLC | C/O THE TALISMAN COMPANIES | 4000 PONCE DE LEON BLVD STE 420 | ATTN: JAMES SCHLESINGER, PRESIDENT | CORAL GABLES | FL | 33146 | |
| GRAND PRAIRIE OUTLETS LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| JG ELIZABETH II LLC | ATTN: JONATHAN MURPHY | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| JG ELIZABETH II LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| LAS VEGAS NORTH OUTLETS LLC | ATTN: JONATHAN MURPHY | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| LAS VEGAS NORTH OUTLETS LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | ATTN: PREMIUM OUTLETS | INDIANAPOLIS | IN | 46204 | |
| LIVERMORE PREMIUM OUTLETS LLC | C/O SIMON PROPERTY GROUP | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| MALL AT KATY MILLS L.P. | ATTN: GENERAL COUNSEL | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| MALL AT KATY MILLS L.P. | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| MARKET TOWN CENTER OWNER  LLC | C/O NORTH AMERICAN DEVELOPMENT GP | 360 SOUTH ROSEMARY AVENUE STE 400 | | WEST PALM BEACH | FL | 33401 | |
| NORTHWOOD PL HOLDINGS LLC | ATTN: ERWIN AULIS | 575 FIFTH AVENUE, 23RD FLOOR | | NEW YORK | NY | 10017 | |
| NORTHWOOD PL HOLDINGS LLC | ATTN: NEISHA VITELLO | 8080 PARK LANE, SUITE 600 | | DALLAS | TX | 75231 | |
| NORTHWOOD PL HOLDINGS LP | C/O THE LAW OFCS OF DAVID SKRILLOW | 551 FIFTH AVE STE614 | ATTN: DAVID SKRILOW | NEW YORK | NY | 10176 | |
| ONTARIO MILLS LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 225 WEST WASHJNGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| ONTARIO MILLS LIMITED PARTNERSHIP | ATTN: JONATHAN MURPHY | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| ONTARIO MILLS LIMITED PARTNERSHIP | C/O M.S. MANAGEMENT ASSOCIATES INC. | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| OUTLETS AT WESTGATE LLC | C/O TANGER OUTLET CENTERS | 3200 NORTHLINE AVENUE SUITE 360 | ATTN: REAL ESTATE LEGAL DEPARTMENT | GREENSBORO | NC | 27408 | |
| PARAGON OUTLETS EAGAN LLC | C/O THE LIGHTSTONE GROUP | 1985 CEDAR BRIDGE AVE STE 1 | ATTN: LEASE ADMINISTRATION | LAKEWOOD | NJ | 08701 | |
| PITV L.P | C/O SUNBELT MANAGEMENT COMPANY | 8095 OTHELLO AVENUE | | SAN DIEGO | CA | 92111 | |
| STREET RETAIL INC. | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVENUE, SUITE 200 | ATTN: LEGAL DEPARTMENT | NORTH BETHESDA | MD | 20852 | |
| SUGARLOAF MILLS LP | C/O SIMON PROPERTY GROUP | 225 W. WASHINGTON STREET | ATTN: GENERAL COUNSEL | INDIANAPOLIS | IN | 46204-3438 | |
| SUNRISE MILLS LTD PARTNERSHIP | ATTN: SENIOR VP GENERAL COUNSEL | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 | |
| TANGER CHARLESTON LLC | C/O TANGER PROPERTIES LTD | 3200 NORTHLINE AVENUE SUITE 360 | ATTN: LEGAL DEPARTMENT | GREENSBORO | NC | 27408 | |
| TANGER OUTLETS DEER PARK  LLC | C/O TANGER MANAGEMENT  LLC | 3200 NORTHLINE AVENUE SUITE 360 | ATTN: LEGAL DEPT | GREENSBORO | NC | 27408 | |
| TANGER OUTLETS DEER PARK LLC | C/O TANGER MANAGEMENT LLC | 3200 NORTHLINE AVENUE SUITE 360 | ATTN: LEASE ADMINISTRATION | GREENSBORO | NC | 27408 | |
| TANGER PROPERTIES LTD PARTNERSHIP | ATTN: LEGAL DEPT | ATTN: LEGAL DEPT | 3200 NORTHLINE AVE STE 360 | GREENSBORO | NC | 27408 | |
| TUCSON PREMIUM OUTLETS LLC | ATTN: JONATHAN MURPHY | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| TUCSON PREMIUM OUTLETS LLC | C/O SIMON PROPERTY | 225 WEST WASHINGTON STREET | ATTN: PREMIUM OUTLETS | INDIANAPOLIS | IN | 46204-3438 | |
| TWIN CITIES OUTLETS EAGAN | ATTN: LEASE ADMINISTRATION | 1985 CEDAR BRIDGE AVENUE, SUITE 1 | | LAKEWOOD | NJ | 08701 | |
| TWIN CITIES OUTLETS EAGAN LLC | ATTN: JOHNATHAN MURPHY | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| TWIN CITIES OUTLETS EAGAN LLC | ATTN: OFFICE OF THE GENERAL COUNSEL | 217 EAST REDWOOD STREET, 21ST FLOOR | | BALTIMORE | MD | 21202 | |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 1 of 1

# Exhibit C



**Exhibit C**
Served Via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| BRIDGEWATER REGENCY  LLC | C/O REGENCY CENTERS CORPORATION | 1919 GALLOWS RD STE 1000 | ATTN: PROPERTY MANAGEMENT | VIENNA | VA | 22182 |
| BRIDGEWATER REGENCY LLC | C/O REGENCY CENTERS CORPORATION | 100 MATSONFORD ROAD SUITE 510 | FOUR RADNOR CORPORATE CENTER | RADNOR | PA | 19087 |
| BRIDGEWATER REGENCY LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | ATTENTION: LEASE ADMINISTRATION | JACKSONVILLE | FL | 32202-5019 |
| BRIDGEWATER REGENCY LLC | C/O REGENCY CENTERS CORPORATION | ONE INDEPENDENT DRIVE SUITE 114 | ATTENTION: LEGAL DEPARTMENT | JACKSONVILLE | FL | 32202-5019 |
| METRO POINTE RETAIL ASSOCIATES II | C/O ARNEL COMMERCIAL PROPERTIES | 949 SOUTH COAST DRIVE SUITE 600 | | COSTA MESA | CA | 92626 |
| ORANGE CITY MILLS LTD PARTNERSHIP | ATTN: SENIOR VP GENERAL COUNSEL | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204-3438 |
| PACIFIC/YOUNGMAN-WOODLAND HILLS | ATTN: DENNIS BERRYMAN | ONE CORPORATE PLAZA, SUITE 200 | | NEWPORT BEACH | CA | 92660 |
| PACIFIC/YOUNGMAN-WOODLAND HILLS | ATTN: LEGAL | P.O. BOX 3060 | | NEWPORT BEACH | CA | 92658 |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 1 of 1

# **Exhibit D**



**Exhibit D**
Served Via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| COROC/HILTON HEAD I L.L.C. | ATTN: LEGAL DEPARTMENT | 3200 NORTHLINE AVENUE, SUITE 360 | | GREENSBORO | NC | 27408 |
| TANGER PROPERTIES LTD PARTNERSHIP | ATTN: LEGAL DEPT | ATTN: LEGAL DEPT | 3200 NORTHLINE AVE STE 360 | GREENSBORO | NC | 27408 |
| TAMPA PREMIUM OUTLETS  LLC | C/O SIMON PROPERTY | ATTN: PREMIUM OUTLETS | 225 WEST WASHINGTON STREET | INDIANAPOLIS | IN | 46204- 3438 |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 1 of 1

# **Exhibit E**



**Exhibit E**
Served Via Overnight Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| BVA RIM GP LLC | C/O BIG V PROPERTIES LLC | 162 NORTH MAIN ST, SUITE 5 | | FLORIDA | NY | 10921 |
| SPG HOUSTON HOLDINGS L.P. | C/O HOUSTON PREMIUM OUTLETS | 225 WEST WASHINGTON STREET | ATTN: PREMIUM OUTLETS | INDIANAPOLIS | IN | 46204 |
| SPG HOUSTON HOLDINGS  L.P. | ATTN: MATTHEW J. BROAS | 60 COLUMBIA RD | BLDG B 3RD FL | MORRISOTOWN | NJ | 7960 |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 1 of 1

# Exhibit F



**Exhibit F**
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1903P LOAN AGENT LLC | | 101 HUNTINGDON AVENUE | SUITE 1100 | BOSTON | MA | 2199 | |
| 64 FACETS, INC. | | 2945 TOWNSGATE ROAD, SUITE 200 | | WESTLAKE VILLAGE | CA | 91361 | |
| 7CS FASHION HOUSE LLC | | 717 MADISON AVENUE | | NEW YORK | NY | 10065 | |
| ACCERTIFY, INC | C/O BECKET & LEE LLP | PO BOX 3002 | | MALVERN | PA | 19355-0702 | |
| AFFINITY DIAMONDS LLC | | 535 FIFTH AVENUE, 15TH FLOOR | | NEW YORK | NY | 10017 | |
| AJD PLATINUM INC. DEA AMERICAN JEWELRY DESIGNS | | 36 WEST 44TH STREET | SUITE 1301A | NEW YORK | NY | 10036 | |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | |
| ALEXIA ADMOR FRENCH DESIGNER GROUP LTD | | 1385 BROADWAY | SUITE 310 | NEW YORK | NY | 10018 | |
| ALTER DOMUS PRODUCTS CORP. , AS COLLATERAL AGENT | | 225 W. WASHINGTON ST. , 9TH FLOOR | | CHICAGO | IL | 60606 | |
| ALTER DOMUS PRODUCTS CORP.,AS COLLATERAL AGENT | | 483 BROADWAY | | NEW YORK | NY | 10013 | |
| ARKANSAS OFFICE OF THE ATTORNEY GENERAL | | 323 CENTER ST | SUITE 200 | LITTLE ROCK | AR | 72201 | |
| ASSAEL INC | | 589 FIFTH AVENUE | SUITE 1154 | NEW YORK | NY | 10017 | |
| AUTOMATIVE FINANCE CORPORATION | | 11299 N. ILLINOIS STREET | | CARMEL | IN | 46032 | |
| AXONIC COINVEST II, LP | | 520 MADISON AVENUE, 42ND FLOOR | | NEW YORK | NY | 10022 | |
| B. H. MULTI COM CORP. | | 145 WEST 45TH STREET | | NEW YORK | NY | 10036 | |
| B. RILEY RETAIL SOLUTIONS LLC | | 2829 TOWNSGATE RD | STE 103 | WESTLAKE VLG | CA | 91361-3081 | |
| B.H. MULTI COLOR.CORP . | | 145 WEST 45TH STREET | | NEW YORK | NY | 10036 | |
| B.H. MULTICOM CORP | | 15 WEST 46TH STREET | | NEW YORK | NY | 10036 | |
| BAIN CARDET HOLDINGS D/B/A MATTHEW BAIN CO. | | 1680 MICHIGAN AVENUE, SUITE 1015 | | MIAMI BEACH | FL | 33199 | |
| BANK OF AMERICA, N.A. | | 100 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 2110 | |
| BANK OF AMERICA, N.A. | | 214 NORTH TRYON STREET | NCL-027-15-03 | CHAR.LOTTE | NC | 28255 | |
| BANK OF AMERICA, N.A. | | 900 WEST TRADE STREET, SUITE 650 | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA, N.A., AS AGENT | | 100 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 2110 | |
| BANK OF AMERICA, N.A., AS COLLATERAL AGENT | | 100 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 2110 | |
| BANK OF AMERICA, N.A., AS COLLATERAL AGENT | | 100 FEDERAL STREET, MA5-100-09-12 | | BOSTON | MA | 2110 | |
| BJM GROUP HOLDINGS INC | | 7 WEST 45TH STREET, SUITE 502 | | NEW YORK | NY | 10036 | |
| BOMBAY JEWELS LLC | | 7 WEST 45TH STREET | SUITE 502 | NEW YORK | NY | 10036 | |
| BOUCHER.ON JOAILLERIE (USA) , INC. | | 136 EAST 57TH STREET, 3RD FLOOR | | NEW YORK | NY | 10022 | |
| BOUCHER.ON JOAILLERIE (USA) , INC. | | 3 EAST 57TH STREET, 8TH FLOOR | | NEW YORK | NY | 10022 | |
| BROOKFIELD PROPERTIES RETAIL INC., AS AGENT | ATTN: KRISTEN N. PATE | 350 N. ORLEANS STREET, SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| CALLODINE COMMERCIAL FINANCE, LLC, AS AGENT | | 545 BOYLSTON STREET | | BOSTON | MA | 2110 | |
| CALLODINE COMMERCIAL FINANCE, LLC, AS AGENT | | TWO INTERNATIONAL PLACE, SUITE 1830 | | BOSTON | MA | 2110 | |
| CEMAYLA LLC | | 38 GREENE STREET | | NEW YORK | NY | 10013 | |
| CHRISTIAN DIOR INC | | 510 MADISON AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 | |
| CIBC BANK USA, AS AGENT | | 300 MADISON AVENUE | 7TH FLOOR | NEW YORK | NY | 10017 | |
| CITIBANK, N. A. | | 388 GREENWICH STREET | | NEW YORK | NY | 10013 | |
| CITIBANK, NA, AS COLLATERAL AGENT | | 388 GREENWICH STREET | | NEW YORK | NY | 10281 | |
| CITIZENS BANK, N.A. | | 28 STATE STREET | | BOSTON | MA | 2109 | |
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY 10TH FLOOR | DENVER | CO | 80203 | |
| COLUMN FINANCIAL INC | | 11 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | 165 CAPITOL AVENUE | | HARTFORD | CT | 6106 | |
| CORTLAND PRODUCTS AS COLLATERAL AGENT | | 225 WEST WASHINGTON STREET, 9TH FLOOR | | CHICAGO | IL | 60606 | |
| CYBEL TRADING CORP. | | 18 EAST 48TH STREET, SUITE 1302 | | NEW YORK | NY | 10017 | |
| DAVID WEBB GLOBAL LLC | | 942 MADISON AVENUE | | NEW YORK | NY | 10021 | |
| DAVID WEBB LLC | | 942 MADISON AVENUE | | NEW YORK | NY | 10021 | |
| DD WINGATE, LLC | | 1515 BELLEAU WOOD DRIVE | | TALAHASSEE | FL | 32308 | |
| DE LAGE LANDEN FINANCIAL SERVICES, INC. | | 1111 OLD EAGLE SCHOOL ROAD | | WAYNE | PA | 19087 | |
| DELL FNANCIAL SERVICES L.L.C. | | MAIL STOP 9S2DF-23, ONE DELL WAY | | ROUND ROCK | TX | 78682 | |
| DENA KEMP INC | | 9701 WILSHIRE BLVD | SUITE 620 | BEVERLY HILLS | CA | 90212 | |
| DEVA INC | | 555 MADISON AVENUE #20 FLOOR | | NEW YORK | NY | 10022 | |
| DISTRICT OF COLUMBIA OFFICE OF THE ATTORNEY GENERAL | | 441 4TH ST NW | SUITE 1100 | WASHINGTON | DC | 20001 | |
| DOLCE & GABBANA SRL | | VIA CARLO GOLDONI, 10 | | MILANO | | 20129 | ITALY |
| DOLCE & GABBANA USA INC | | 546 FIFTH AVENUE, 10TH FLOOR | | NEW YORK | NY | 10036 | |
| DONALD HUBER, INC. | | 907 BROADWAY | SUITE 703 | NEW YORK | NY | 10010 | |
| ECLAT JEWELS, INC | | 608 FIFTH AVENUE | SUITE 801 | NEW YORK | NY | 10020 | |
| EMSARU JEWELS CORP | | 608 FIFTH AVENUE | SUITE 500 | NEW YORK | NY | 10020 | |
| ERICH, ROBERT | | ADDRESS REDACTED | | | | | |
| EUGENIA KIM INC. NEW YORK | | 34 7 WEST 36TH STREET | SUITE 501 | NEW YORK | NY | 10018 | |
| FINE EMERALD, INC. | | 36 WEST 44TH STREET, SUITE 1102 | | NEW YORK | NY | 10036 | |
| FIRST FINANCIAL HOLDINGS LLC | | 750 THE CITY DRIVE S. | STE 300 | ORANGE | CA | 92868 | |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL PL?01 | | TALLAHASSEE | FL | 32399 | |
| FRHUEB INC | | 22 W 48TH STREET | OFFICE 304 | NEW YORK | NY | 10036 | |
| GA RETAIL SOLUTIONS LLC | | 2829 TOWNSGATE RD | STE 103 | WESTLAKE VLG | CA | 91361-3081 | |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 1 of 4



**Exhibit F**
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GEMELLA JEWELS LLC | | 589 FIFTH AVENUE, SUITE 1205 | | NEW YORK | NY | 10017 | |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | | 40 CAPITOL SQ SW | | ATLANTA | GA | 30334 | |
| GILIN JEWELRY INC [NINA GILIN] | | ADDRESS REDACTED | | | | | |
| GIORGIO ARMANI CORPORATION | | 450 W 15TH STREET | | NEW YORK | NY | 10011 | |
| GLAS USA LLC, AS COLLATERAL AGENT | | 3 2ND ST | STE 203 | JERSEY CITY | NJ | 07311-4056 | |
| GOLDMAN SACHS MORTGAGE COMPANY | | 6011 CONNECTION DRIVE | | IRVING | TX | 75039 | |
| GORSKI GROUP LLC | | 10 OLD BLOOMFIELD AVENUE | SUITE A-1 | PINE BROOK | NJ | 7058 | |
| GORSKI GROUP LTD | | 1355 GREENE AVENUE | | WESTMOUNT | QC | H3Z 2A5 | CANADA |
| GORSKI GROUP LTD | | 1435 RUE ST-ALEXANDRE | SUITE 1200 | MONTREAL | | H3A 2G4 | CANADA |
| GRANDVIEW DIAMONDS | | 580 5TH AVE, STE 500 | | NEW YORK CITY | NY | 10036 | |
| GURHAN NEW YORK INC | | PO BOX 2077 | | NEW YORK | NY | 10013-0882 | |
| HARAKH USA LLC | | 7 WEST 45TH STREET, SUITE 502 | | NEW YORK | NY | 10036 | |
| HAYS WORTHINGTON CORPORATION | | 589 FIFTH AVENUE, SUITE 1300 | | NEW YORK | NY | 10017 | |
| HB STRATEGIES LLC | C/O HUDSON BAY CAPITAL MANAGEMENT LP | ATTN: JAMES ADAMS, MARK DEDVUKAJ | 28 HAVEMEYER PLACE 2ND FLOOR | GREENWICH | CT | 6830 | |
| HEARTS ON FIRE COMPANY LLC | | 99 SUMMER STREET | | BOSTON | MA | 2110 | |
| HUGO BOSS FASHIONS, INC. | | 55 WATER STREET; 48TH FLOOR | | NEW YORK | NY | 10041 | |
| HUGO BOSS RETAIL INC | | 55 WATER STREET, 48TH FLOOR | | NEW YORK | NY | 10041 | |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | 700 W JEFFERSON ST | SUITE 210 | BOISE | ID | 83720 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | JAMES R. THOMPSON CENTER | 100 W RANDOLPH ST | CHICAGO | IL | 60601 | |
| INDIANA OFFICE OF THE ATTORNEY GENERAL | | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST 5TH FLOOR | INDIANAPOLIS | IN | 46204 | |
| INNER CIRCLE JEWELRY LTD | | 98 CUTTER MILL ROAD | SUITE 300N | GREAT NECK | NY | 11021 | |
| INTERNAL REVENUE SERVICE (IRS) | ATTN: CENTRALIZED INSOLVENCY OPERATION | 1111 CONSTITUTION AVE NW | | WASHINGTON | DC | 20004 | |
| INTERNAL REVENUE SERVICE (IRS) | DEPARTMENT OF TREASURY | PO BOX 9941, STOP 6552 | | OGDEN | UT | 84409-0941 | |
| INTERNAL REVENUE SERVICE (IRS) | DEPARTMENT OF TREASURY | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNATIONAL DIAMOND IMPORTERS INC | | 17 EAST 48TH STREET | SUITE 401 | NEW YORK | NY | 10017 | |
| INTERNATIONAL DIAMOND IMPORTERS INC | | 2 EXECUTIVE DRIVE | SUITE 205 | FORT LEE | NJ | 7024 | |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT ST ROOM 109 | DES MOINES | IA | 50319 | |
| ITALIAN JEWELRY OF AMERICA INC | | 2875 NE 191ST STREET #706 | | AVENTURA | FL | 33180 | |
| ITALIAN JEWELRY OF AMERICA, INC | | 2875 NE 191ST STREET, NO. 709 | | AVENTURA | FL | 33180 | |
| JARED LEHR INC | | 1100 ALTA LOMA ROAD | SUITE 1505 | HOLLYWOOD | CA | 90069 | |
| JARED LEHR. INC. | | 1100 ALTA LOMA STREET, SUITE 1505 | | WEST HOLLYWOOD | NY | 10281 | |
| JEWELS BY JACOB | | 15 WEST 47TH STREET | SUITE 603 | NEW YORK | NY | 11036 | |
| JOHN HARDY USA INC | | 490 BROADWAY 3RD FLOOR | | NEW YORK | NY | 10012 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | | 383 MADISON AVENUE | | NEW YORK | NY | 10179 | |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | | 120 SW 10TH AVE | 2ND FLOOR | TOPEKA | KS | 66612 | |
| KATY BRISCOE INC | | 1455 WEST LOOP SOUTH | SUITE 520 | HOUSTON | TX | 77027 | |
| KATY BRISCOE, INC. | C/O COKINOS \| YOUNG | ATTN: REAGAN H. "TRES" GIBBS, III & SAMUEL T. PENDERGAST | 1221 LAMAR STREET, 16TH FLOOR | HOUSTON | TX | 77010 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | | CAPITOL BUILDING | 700 CAPITOL AVE SUITE 118 | FRANKFORT | KY | 40601 | |
| KWIAT ENTERPRISES LLC | | 555 MADISON AVENUE SUITE 1400 | | NEW YORK | NY | 10022 | |
| LISA NIK, INC. | | 9465 WILSHIRE BLVD. | SUITE 300 | BEVERLY HILLS | CA | 90212 | |
| LOMBARDI SRL | | VIA XII SETTEMBRE 67 | | VALENZA | | 15048 | ITALY |
| LORO PIANA & C INC | | 40 W 57TH ST | FL 21 | NEW YORK | NY | 10019-4001 | |
| LORRAINE E. SCHWARTZ INC | | 580 FIFTH AVENUE | SUITE 1102 | NEW YORK | NY | 10036 | |
| LOUIS VUITTON USA INC | | 590 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| LOUIS VUITTON USA INC | | 1 EAST 57TH STREET | | NEW YORK | NY | 10022 | |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | | 1885 N THIRD ST | | BATON ROUGE | LA | 70802 | |
| LUSH JEWELS LTD | | 36W 44TH STREET | SUITE 1103 | NEW YORK | NY | 10036 | |
| LUSH JEWELS LTD. | | 36 WEST 44TH STREET, SUITE 1102 | | NEW YORK | NY | 10036 | |
| LUSH JEWELS LTD. | | 36 W 44TH ST, STE 1010 | | NEW YORK | NY | 10036 | |
| MA LUXURY DESIGN GROUP INC | | 156 W 56TH STREET | SUITE 1102 | NEW YORK | NY | 10019 | |
| MADALUXE GROUP LLC | | 1760 APOLLO COURT | | SEAL BEACH | CA | 90740 | |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | 6 STATE HOUSE STATION | | AUGUSTA | ME | 4333 | |
| MARCO BISEGO USA, INC | | 915 BATTERY STREET, 2ND FLOOR | | SAN FRANCISCO | CA | 94111 | |
| MARCO MOORE INC | | 825 NORTHERN BOULEVARD | 1ST FLOOR | GREAT NECK | NY | 11021 | |
| MARINA B LLC | | 551 FIFTH AVENUE, 32ND FLOOR | | NEW YORK | NY | 10176 | |
| MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | | 1 ASHBURTON PL | 20TH FLOOR | BOSTON | MA | 2108 | |
| MATTHEW BAIN INC | | 1680 MICHIGAN AVENUE | SUITE 1015 | MIAMI BEACH | FL | 33139 | |
| MICHAEL KADAR LLC DBA CADAR | | 595 MADISON AVENUE 5TH FLOOR | | NEW YORK | NY | 10022 | |
| MICHAL .KADAR LLC D/B/A CADAR | | 595 MADISON AVE 5TH FLOOR | | NEW YORK | NY | 10022 | |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 2 of 4



**Exhibit F**
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | 445 MINNESOTA ST | SUITE 1400 | ST. PAUL | MN | 55101 | |
| MISENO FINE JEWELRY, LLC | | 229 MAIN STREET, GROUND FLOOR | | HUNTINGTON | NY | 11743 | |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | | WALTER SILLERS BUILDING | 550 HIGH ST SUITE 1200 | JACKSON | MS | 39201 | |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | 215 N SANDERS | JUSTICE BUILDING 3RD FLOOR | HELENA | MT | 59601 | |
| MORGAN STANLEY BANK, N.A. | | 1585 BROADWAY, 25TH FLOOR | | NEW YORK | NY | 10036 | |
| MORGAN STANLEY MORTGAGE CAPITAL HOLDINGS LLC | | 1585 BROADWAY | | NEW YORK | NY | 10036 | |
| MUSE IMPORTS LTD | | 601 HUDSON STREET | | NEW YORK | NY | 10014 | |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | OLD SUPREME COURT BUILDING | 100 N CARSON ST | CARSON CITY | NV | 89701 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FLOOR WEST WING | TRENTON | NJ | 8611 | |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 408 GALISTEO ST | VILLAGRA BUILDING | SANTA FE | NM | 87501 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL | | ALBANY | NY | 12224 | |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | 114 W EDENTON ST | | RALEIGH | NC | 27603 | |
| NP POTTSVILLE INDUSTRIAL, LLC | | 5015 NW CANAL STREET, SUITE 200 | | KANSAS CITY | MO | 64150 | |
| NP POTTSVILLE INDUSTRIAL, LLC | C/O POLSINELLI PC | ATTN: TIMOTHY C. KLINK, ESQ. | 900 W. 48TH PLACE, STE. 900 | KANSAS CITY | MO | 64112 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O LOCAL 1102 RWDSU UFCW | ATTN: EILEEN CROSBY | 311 CROSSWAYS PARK, DRIVE | WOODBURY | NY | 11797 | |
| OHIO OFFICE OF THE ATTORNEY GENERAL | | STATE OFFICE TOWER | 30 E BROAD ST 14TH FLOOR | COLUMBUS | OH | 43215 | |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | |
| OREGON OFFICE OF THE ATTORNEY GENERAL | | 1162 COURT ST NE | | SALEM | OR | 97301 | |
| OSCAR HEYMAN & BROTHERS INC | | 501 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| PASQUALE BRUNI (USA) LTD | | 1 ROCKEFELLER PLAZA | SUITE 1280 | NEW YORK | NY | 10020 | |
| PATHLIGHT CAPITAL LP | | 100 FEDERAL STREET, FLOOR 20 | | BOSTON | MA | 2110 | |
| PATHLIGHT CAPITAL LP, AS AGENT | | 100 FEDERAL STREET, FLOOR 20 | | BOSTON | MA | 2110 | |
| PAUL FISHER INC | | 10 ROCKEFELLER PLAZA SUITE 709 | | NEW YORK | NY | 10020 | |
| PCL AGENT, AS AGENT | | 18 SHIPYARD DRIVE, SUITE 2C | | HINGHAM | MA | 2043 | |
| PEARLS BY SHARI LLC | | 90 E. BROADWAY | PO BOX 1792 | JACKSON | WY | 83001 | |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | | STRAWBERRY SQUARE | 16TH FLOOR | HARRISBURG | PA | 17120 | |
| PIAZZA ITALIA NY LLC | | 11 E 44 ST., SUITE 800 | | NEW YORK | NY | 10017 | |
| PLC AGENT LLC, AS AGENT | | 100 FEDERAL STREET, FLOOR 20 | | BOSTON | MA | 2110 | |
| RBC 100 LLC | | 579 FIFTH AVENUE | | NEW YORK | NY | 10117 | |
| RBC 100 LLC DBA ROBERT COIN CENTO COLLECTION | | 579 FIFTH AVENUE | | NEW YORK | NY | 10017 | |
| RBC 100 LLC DBA ROBERTO COIN CENTO COLLECTION | | 579 FIFTH AVENUE | | NEW YORK | NY | 10017 | |
| REPOSSI INC | | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| REPOSSI S.A.S | | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | 150 S MAIN ST | | PROVIDENCE | RI | 2903 | |
| RICHLINE GROUP, INC | | 1385 BROADWAY | | NEW YORK | NY | 10018 | |
| ROYAL CHAIN INC | | 2 WEST 46TH STREET | 2ND FLOOR | NEW YORK | NY | 10036 | |
| ROYAL JEWELRY MANUFACTURING INC | | 825 NORTHERN BOULEVARD | 1ST FLOOR | GREAT NECK | NY | 11021 | |
| SABBADINI OF AMERICA INC | | 252 W 37TH ST #600E | | NEW YORK | NY | 10018 | |
| SANDAWANA HOLDINGS LTD. | | 36 WEST 44TH STREET, SUITE 1102 | | NEW YORK | NY | 10036 | |
| SANDEEP DIAMOND CORPORATION | | 545 FIFTH AVENUE, 4TH FLOOR | | NEW YORK | NY | 10017 | |
| SANDEEP DIAMOND CORPORATION | | 535 5TH AVENUE | 15TH FLOOR | NEW YORK | NY | 10017 | |
| SAVALIA GROUP LLC | | 149 PARK AVENUE | | LYNDHURST | NJ | 7071 | |
| SCHIAPARELLI USA INC | | 1 RIVERFRONT PLAZA | | NEWARK | NJ | 7102 | |
| SHOPPER'S FIND, LLC | | 5 REVERE DRIVE, SUITE 206 | | NORTHBROOK | IL | 60662 | |
| SHY CREATION, INC. | | 631 S OLIVE ST STE 900 | | LOS ANGELES | CA | 90014 | |
| SIEGELSON'S DIAMONDS INC. | | 589 FIFTH AVENUE, SUITE 1501 | | NEW YORK | NY | 10017 | |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST ROOM 519 | COLUMBIA | SC | 29201 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | 1302 E HWY 14 | SUITE 1 | PIERRE | SD | 57501 | |
| SOUTHERN DISTRICT OF TEXAS UNITED STATES ATTORNEYS OFFICE | ATTN: JENNIFER LOWERY | 1000 LOUISIANA ST | SUITE 2300 | HOUSTON | TX | 77002 | |
| STEPHEN WEBSTER USA INC | | 588 BROADWAY | | NEW YORK | NY | 10019 | |
| SYDNEY EVAN | | ADDRESS REDACTED | | | | | |
| SYDNEY EVAN A CALIFORNIA CORPORATION | | ADDRESS REDACTED | | | | | |
| SYNA INC. | | 2125 CENTER AVENUE, SUITE 107 | | FORT LEE | NJ | 7024 | |
| TAMARA COMOLLI FINE JEWELRY LIMITED INC | | 340 ROYAL POINCIANA WAY SUITE 317-243 | | PALM BEACH | FL | 33480 | |
| TASTEFAIRY CORP.  [MARLA AARON, MARLA AARON JEWELRY] | ATTN: MARLA AARON | 37 W 47TH ST | 10TH FL | NEW YORK | NY | 10036 | |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | | 301 6TH AVE N | | NASHVILLE | TN | 37243 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | PO BOX 149348 | | AUSTIN | TX | 78714-9348 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: BANKRUPTCY UNIT | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH STREET | AUSTIN | TX | 78774 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: BANKRUPTCY UNIT | PO BOX 13528 | CAPITOL STATION | AUSTIN | TX | 78711-3528 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | C/O BANKRUPTCY & COLLECTIONS DIV. | ATTN: COURTNEY J. HULL | PO BOX 12548 | AUSTIN | TX | 78711-2548 | |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 3 of 4



**Exhibit F**
Served Via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | 300 W 15TH ST | | AUSTIN | TX | 78701 | |
| THE BANK OF NOVA SCOTIA | | 62-40 KING STREET WEST | | TORONTO | ON | M5W2X6 | CANADA |
| TN DEPT OF REVENUE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| TR APPAREL LLC | | 435 HUDSON STREET | | NEW YORK | NY | 10014 | |
| UNIQUE DESIGNS, INC. D/B/A KIRAN JEWELS, SDIL, INTER.JEWEL AND/OR MERCUURY RING | | 425 MEADOWLANDS PARKWAY, 2ND FLOOR | | SECAUCUS | NY | 7094 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | 202 N NINTH ST | | RICHMOND | VA | 23219 | |
| VIVID BLUE INC | | 36 WEST 44TH STREET | SUITE 1301A | NEW YORK | NY | 10036 | |
| WALKING TREE USA INC | | 11 E 44TH ST | FL 4 | NEW YORK | NY | 10017-0064 | |
| WALTERS FAITH LLC | | 125 MICHAEL DRIVE | SUITE 105 #41 | SYOSSET | NY | 11791 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | 1125 WASHINGTON ST SE | | OLYMPIA | WA | 98501 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | STATE CAPITOL | 1900 KANAWHA BLVD E BLDG 1 ROOM E-26 | CHARLESTON | WV | 25305 | |
| WILMINGTON TR.UST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | | 50 SOUTH SIXTH STREET, SUITE 1290 | | MINNEAPOLIS | MN | 55402 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS TRUSTEE | | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | |
| WISCONSIN OFFICE OF THE ATTORNEY GENERAL | | 114 E STATE CAPITOL | | MADISON | WI | 53702 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | | KENDRICK BUILDING | 2320 CAPITOL AVE | CHEYENNE | WY | 82002 | |
| YARMOSKY, JASON BARD | | ADDRESS REDACTED | | | | | |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 4 of 4

# Exhibit G



**Exhibit G**
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| AD HOC GROUP OF SECURED NOTEHOLDERS | C/O PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN YOUNG-JOHN, JAMES A. KEEFE, JOANNA D. CAYTAS | JHIGGINS@PORTERHEDGES.COM SJOHNSON@PORTERHEDGES.COM MYOUNG-JOHN@PORTERHEDGES.COM JKEEFE@PORTERHEDGES.COM JCAYTAS@PORTERHEDGES.COM |
| AD HOC GROUP OF SECURED NOTEHOLDERS | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW N. ROSENBERG, ROBERT A. BRITTON, CHRISTOPHER HOPKINS, WILLIAM A. CLAREMAN, JEFFREY J. RECHER, PAUL A. PATERSON, DOUGLAS R. KEETON, KAREN R. ZEITUNI, MARTIN J. SALVUCCI | AROSENBERG@PAULWEISS.COM RBRITTON@PAULWEISS.COM CHOPKINS@PAULWEISS.COM WCLAREMAN@PAULWEISS.COM JRECHER@PAULWEISS.COM PPATERSON@PAULWEISS.COM DKEETON@PAULWEISS.COM KZEITUNI@PAULWEISS.COM MSALVUCCI@PAULWEISS.COM |
| AEFFE USA, INC. | C/O RAINES FELDMAN LITTRELL LLP | ATTN: CAROLLYNN H.G. CALLARI & DAVID FORSH | CCALLARI@RAINESLAW.COM DFORSH@RAINESLAW.COM |
| AFFINITY DIAMONDS LLC | C/O POLSINELLI PC | ATTN: KATHERINE M. DEVANNEY | KDEVANNEY@POLSINELLI.COM |
| AFFINITY DIAMONDS LLC | C/O POLSINELLI PC | ATTN: STACIA WELLS | SWELLS@POLSINELLI.COM |
| AKRIS INC. | ROBERT SCHOBER | 835 MADISON AVENUE | ROBERT.SCHOBER@AKRIS.COM |
| AKRIS INC. | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JUSTIN R. BERNBROCK & MATTHEW T. BENZ | JBERNBROCK@SHEPPARDMULLIN.COM MBENZ@SHEPPARDMULLIN.COM |
| AKRIS INC. | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JENNIFER L. NASSIRI | JNASSIRI@SHEPPARDMULLIN.COM |
| AKRIS INC. | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LL | ATTN: AMANDA L. COTTRELL | ACOTTRELL@SHEPPARDMULLIN.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | 1031 W 4TH AVE | ATTORNEY.GENERAL@ALASKA.GOV |
| AMAZON.COM SERVICES LLC | C/O LATHAM & WATKINS LLP | ATTN: CAROLINE A. RECKLER, JONATHAN GORDON, TIMOTHY PARKER | CAROLINE.RECKLER@LW.COM JONATHAN.GORDON@LW.COM BEAU.PARKER@LW.COM |
| AMAZON.COM SERVICES LLC | C/O LATHAM & WATKINS LLP | ATTN: CHRISTOPHER HARRIS, ANDREW SORKIN, ANDREW ELKEN | CHRISTOPHER.HARRIS@LW.COM ANDREW.SORKIN@LW.COM ANDREW.ELKEN@LW.COM |
| AMAZON.COM SERVICES LLC | C/O LATHAM & WATKINS LLP | ATTN: MICHAEL J. REISS | MICHAEL.REISS@LW.COM |
| ANDREI RUS | | ADDRESS REDACTED | ANDI.RUS@ICLOUD.COM |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | 2005 N CENTRAL AVE | AGINFO@AZAG.GOV |
| AVALON FASHIONS LLC DBA MELISSA ODABASH | C/O MORRISON COHEN LLP | ATTN: DAVID J. KOZLOWSKI, ESQ. | DKOZLOWSKI@MORRISONCOHEN.COM |
| AXONIC CREDIT OPPORTUNITIES MASTER FUND, LP | | 520 MADISON AVENUE, 42ND FLOOR | JSAYPOFF@AXONICCAP.COM |
| B.H. MULTI COM CORP. | KAMYAR LIVIM | 15 W 46TH STREET | KAMYAR@EFFYGROUP.COM |
| B.H. MULTI COM CORP. AND B.H. MULTI COLOR CORP. | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: SUSAN C. MATHEWS; DANIEL J. FERRETTI | SMATHEWS@BAKERDONELSON.COM DFERRETTI@BAKERDONELSON.COM |
| B.H. MULTI COM CORP., B.H. MULTI COLOR CORP., RICHLINE GROUP, INC., UNIQUE DESIGNS, INC., AND ZWILLING J.A. HENKELS LLC | C/O KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: IAN R. WINTERS, BRENDAN M. SCOTT, STEPHANIE R. SWEENEY & KEVIN B. COLLINS | IWINTERS@KLESTADT.COM BSCOTT@KLESTADT.COM SSWEENEY@KLESTADT.COM KCOLLINS@KLESTADT.COM |
| BABOR COSMETICS AMERICA CORP. | C/O BARRY S. TURNER, P.A | ATTN: BARRY S. TURNER, ESQ. | BT@BSTPA.COM |
| BAL HARBOUR SHOPS, LLC | C/O GUNSTER, YOAKLEY & STEWART, P.A. | ATTN: KENNETH G.M. MATHER, ESQ. | KMATHER@GUNSTER.COM |
| BALMAIN USA LLC AND VALENTINO U.S.A. INC. | C/O BAKER & MCKENZIE LLP | ATTN: DAVID A. BAAY | DAVID.BAAY@BAKERMCKENZIE.COM |
| BALMAIN USA LLC AND VALENTINO U.S.A. INC. | C/O BAKER & MCKENZIE LLP | ATTN: PAUL J. KEENAN JR. & JOHN R. DODD | PAUL.KEENAN@BAKERMCKENZIE.COM JOHN.DODD@BAKERMCKENZIE.COM |
| BANK OF AMERICA, N.A. | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: TOBY L. GERBER, KRISTIAN W. GLUCK | TOBY.GERBER@NORTONROSEFULBRIGHT.COM KRISTIAN.GLUCK@NORTONROSEFULBRIGHT.COM |
| BANK OF AMERICA, N.A. | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: ROBERT BRUNER, MARIA MOKRZYCKA | BOB.BRUNER@NORTONROSEFULBRIGHT.COM MARIA.MOKRZYCKA@NORTONROSEFULBRIGHT.COM |
| BANK OF AMERICA, N.A. | C/O OTTERBOURG PC | ATTN: DANIEL F. FIORILLO, DAVID A. CASTLEMAN | DFIORILLO@OTTERBOURG.COM DCASTLEMAN@OTTERBOURG.COM |
| BANK OF AMERICA, N.A. | C/O MORGAN LEWIS & BOCKIUS LLP | ATTN: MATTHEW F. FURLONG, MARJORIE S. CRIDER, GREGORY P. GINTHER | MATTHEW.FURLONG@MORGANLEWIS.COM MARJORIE.CRIDER@MORGANLEWIS.COM GREGORY.GINTHER@MORGANLEWIS.COM |
| BAOBAB COLLECTION, INC. | C/O KEAN MILLER LLP | ATTN: LLOYD A. LIM, KRISTINA P. TIPTON | KRISTINA.TIPTON@KEANMILLER.COM LLOYD.LIM@KEANMILLER.COM |
| BAYER RETAIL COMPANY III, L.L.C. | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: SUSAN C. MATHEWS | SMATHEWS@BAKERDONELSON.COM |
| BAYER RETAIL COMPANY III, L.L.C. | C/O BAKER DONELSON BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: J. DAVID FOLDS | DFOLDS@BAKERDONELSON.COM |
| BEIERSDORF AG | EMILIE BOSSON | 301 TRESSER BLVD | EMILIE.BOSSON@LAPRAIRIE.COM |
| BEXAR COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DON STECKER | SANANTONIO.BANKRUPTCY@LGBS.COM |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 1 of 8



**Exhibit G**
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BILTMORE SHOPPING CENTER PARTNERS, LLC | C/O SINGER & LEVICK, P.C. | ATTN: MICHELLE E. SHIRO, ESQ. | MSHRIRO@SINGERLEVICK.COM |
| BLACKHAWK TRANSPORT, INC. | C/O SCHEEF & STONE, LLP | ATTN: PETER C. LEWIS, ESQ. & BRENDA NEUWIRT, ESQ. | PETER.LEWIS@SOLIDCOUNSEL.COM BRENDA.NEUWIRT@SOLIDCOUNSEL.COM |
| BLUE YONDER, INC. | C/O SQUIRE PATTON BOGGS (US) LLP | ATTN: GREG R. WEHRER | GREG.WEHRER@SQUIREPB.COM |
| BLUE YONDER, INC. | C/O SQUIRE PATTON BOGGS (US) LLP | ATTN: MARK A. SALZBERG | MARK.SALZBERG@SQUIREPB.COM |
| BRADLEY ARANT BOULT CUMMINGS LLP | ATTN JARROD B. MARTIN, MICHAEL K. RIORDAN | JPMORGAN CHASE TOWER | JBMARTIN@BRADLEY.COM MRIORDAN@BRADLEY.COM |
| BRADLEY ARANT BOULT CUMMINGS LLP | ATTN: JAMES BAILEY | 1819 FIFTH AVENUE N | JBAILEY@BRADLEY.COM |
| BRIXMOR PROPERTY GROUP INC., REGENCY CENTERS, L.P., AND TURNBERRY ASSOCIATES | C/O KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, JENNIFER D. RAVIELE & CHARLES J. FENDRYCH | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM CFENDRYCH@KELLEYDRYE.COM |
| BROOKFIELD BPY US RETAIL HOLDINGS, LLC | C/O WEIL, GOTSHAL & MANGES LLP | ATTN: CLIFFORD W. CARLSON | CLIFFORD.CARLSON@WEIL.COM |
| BROOKFIELD BPY US RETAIL HOLDINGS, LLC | C/O WEIL, GOTSHAL & MANGES LLP | ATTN: KELLY DIBLASI & ALEXANDER P. COHEN | KELLY.DIBLASI@WEIL.COM ALEXANDER.COHEN@WEIL.COM |
| BROOKFIELD PROPERTIES RETAIL INC. | C/O KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, MAEGHAN J. MCLOUGHLIN, JENNIFER D. RAVIELE | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM RLEHANE@KELLEYDRYE.COM MMCLOUGHLIN@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM |
| BRUNELLO CUCINELLI S.P.A. | PHILIPPE LESAGE | 466 SAW MILL RIVER RD | PLESAGE@BRUNELLOCUCINELLI.COM |
| BURBERRY GROUP PLC | SARAH LUBAS | 444 MADISON AVENUE | SARAH.LUBAS@BURBERRY.COM |
| BURLINGTON STORES, INC. | C/O JACKSON WALKER LLP | ATTN: KRISTHY M. PEGUERO & VICTORIA N. ARGEROPLOS | KPEGUERO@JW.COM VARGEROPLOS@JW.COM |
| BURLINGTON STORES, INC. | C/O JACKSON WALKER LLP | ATTN: WILLIAM T. FARMER | WFARMER@JW.COM |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | PO BOX 944255 | BANKRUPTCY@COAG.GOV |
| CALLODINE COMMERCIAL FINANCE, LLC, ADMINISTRATIVE AGENT, COLLATERAL AGENT AND PREPETITION SECURED CREDITOR OF THE SO5 DIGITAL DEBTORS | C/O MORGAN, LEWIS & BOCKIUS LLP | ATTN: CHRISTOPHER L. CARTER | CHRISTOPHER.CARTER@MORGANLEWIS.COM |
| CALLODINE COMMERCIAL FINANCE, LLC, ADMINISTRATIVE AGENT, COLLATERAL AGENT AND PREPETITION SECURED CREDITOR OF THE SO5 DIGITAL DEBTORS | C/O BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD, III | TREY.WOOD@BRACEWELL.COM |
| CAMILLA AUSTRALIA PTY LTD AND CAMILLA CORPORATION | C/O MORRISON COHEN LLP | ATTN: DAVID J. KOZLOWSKI, ESQ. | DKOZLOWSKI@MORRISONCOHEN.COM |
| CAPITAL ONE, NATIONAL ASSOCIATION | C/O HUNTON ANDREWS KURTH LLP | ATTN: GREGORY G. HESSE, TARA L. ELGIE | GHESSE@HUNTON.COM TELGIE@HUNTON.COM |
| CAPRI HOLDINGS LIMITED | MICHAEL BAVOSI | 11 W 42ND ST | MICHAEL.BAVOSI@CAPRIHOLDINGS.COM |
| CENTRIC BRANDS LLC | MIKE RINALDO | 350 5TH AVENUE | MRINALDO@CENTRICBRANDS.COM |
| CHANEL LIMITED | YUTI DAVE | 9 W 57TH ST | YUTI.DAVE@CHANEL.COM |
| CHANEL, INC. | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JUSTIN R. BERNBROCK AND MATTHEW T. BENZ | JBERNBROCK@SHEPPARDMULLIN.COM MBENZ@SHEPPARDMULLIN.COM |
| CHANEL, INC. | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JENNIFER L. NASSIRI | JNASSIRI@SHEPPARDMULLIN.COM |
| CHANEL, INC. | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: AMANDA L. COTTRELL | ACOTTRELL@SHEPPARDMULLIN.COM |
| CHRISTIAN LOUBOUTIN | AOUSSAM BURGEVIN | 1165 BROADWAY | A.BURGEVIN@US.CHRISTIANLOUBOUTIN.COM |
| CICADA JEWELRY INC. | C/O SCHEEF & STONE, LLP | ATTN: PATRICK J. SCHURR | PATRICK.SCHURR@SOLIDCOUNSEL.COM |
| CITIBANK, N.A., AS SPV NOTES TRUSTEE, NPC AGENT, SECOND OUT NOTES AGENT, THIRD OUT NOTES AGENT, AND INITIAL NOTES AGENT | C/O REED SMITH LLP | ATTN: KURT F. GWYNNE, ESQ. & JASON D. ANGELO | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM |
| CITIBANK, N.A., AS SPV NOTES TRUSTEE, NPC AGENT, SECOND OUT NOTES AGENT, THIRD OUT NOTES AGENT, AND INITIAL NOTES AGENT | C/O REED SMITH LLP | ATTN: MICHELE D. ROSS, ESQ. | MROSS@REEDSMITH.COM |
| CITIBANK, N.A., AS SPV NOTES TRUSTEE, NPC AGENT, SECOND OUT NOTES AGENT, THIRD OUT NOTES AGENT, AND INITIAL NOTES AGENT | C/O REED SMITH LLP | ATTN: PAUL D. MOAK, ESQ | PMOAK@REEDSMITH.COM |
| CITY OF DALLAS, MOVANT | C/O OFFICE OF THE CITY ATTORNEY, CITY OF DALLAS, TEXAS | ATTN: JAMES RICHARDS | JAMES.RICHARDS@DALLAS.GOV |
| CL US DISTRIBUTION CORPORATION | C/O LAW OFFICES OF DAVID M. BANKER, ESQ. | ATTN: DAVID M. BANKER, ESQ | DBANKER@DAVIDBANKERLAW.COM |
| COMENITY BANK AND COMENITY CAPITAL BANK | C/O BURR & FORMAN LLP | ATTN: CHRISTOPHER THOMPSON | CRTHOMPSON@BURR.COM |
| COMENITY BANK AND COMENITY CAPITAL BANK | C/O BURR & FORMAN LLP | ATTN: JAMES H. HAITHCOCK | JHAITHCOCK@BURR.COM |
| COMPAGNIE FINANCIÈRE RICHEMONT SA | MEGAN FUNG | 645 5TH AVE | MEGAN.FUNG@RICHEMONT.COM |
| COMPUTERSHARE TRUST COMPANY, N.A. | C/O EMMET, MARVIN & MARTIN, LLP | ATTN: THOMAS A. PITTA, ESQ & JENNIFER R. PIERCE, ESQ. | TPITTA@EMMETMARVIN.COM JPIERCE@EMMETMARVIN.COM |
| COUNSEL FOR THE COMMITTEE | ATTN: RAFF FERRAIOLI | | RFERRAIOLI@MOFO.COM |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 2 of 8



**Exhibit G**
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| CREDITOR HCL GOODYEAR CENTERPOINTE, LLC | C/O EPPS & COULSON, LLP | ATTN: DAWN M. COULSON | DAWN@EPPSCOULSON.COM |
| CRITEO CORP. | C/O THOMPSON COBURN LLP | ATTN: MARK S. INDELICATO; JEFFREY ZAWADZKI | MINDELICATO@THOMPSONCOBURN.COM JZAWADZKI@THOMPSONCOBURN.COM |
| CROWDSTRIKE, INC. | C/O DUANE MORRIS LLP | ATTN: JAMES H. BILLINGSLEY & GEOFFREY A. HEATON | JBILLINGSLEY@DUANEMORRIS.COM GHEATON@DUANEMORRIS.COM |
| CSC DELAWARE TRUST COMPANY, AS SUCCESSOR INDENTURE TRUSTEE | C/O SQUIRE PATTON BOGGS (US) LLP | ATTN: GREG R. WEHRER | GREG.WEHRER@SQUIREPB.COM |
| CSC DELAWARE TRUST COMPANY, AS SUCCESSOR INDENTURE TRUSTEE | C/O SQUIRE PATTON BOGGS (US) LLP | ATTN: JEFFREY N. ROTHLEDER | JEFFREY.ROTHLEDER@SQUIREPB.COM |
| CSC DELAWARE TRUST COMPANY, AS SUCCESSOR INDENTURE TRUSTEE | C/O SQUIRE PATTON BOGGS (US) LLP | ATTN: PETER R. MORRISON & MAURA P. MCINTYRE | PETER.MORRISON@SQUIREPB.COM MAURA.MCINTYRE@SQUIREPB.COM |
| CYPRESS-FAIRBANKS ISD, CITY OF HOUSTON, HOUSTON ISD, LONE STAR COLLEGE SYSTEM, HOUSTON CITY COLLEGE, FKA HOUSTON COMM COLLEGE, HARRIS CO ESD # 09 | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | HOUSTON_BANKRUPTCY@LGBS.COM |
| DAVID YURMAN ENTERPRISES LLC, GOYARD NM CHICAGO LLC, KERING AMERICAS, INC., LVMH MOËT HENNESSY LOUIS VUITTON INC., RICHEMONT NORTH AMERICA, INC., AND SMCP USA INC. | C/O ANDREWS MYERS, PC | ATTN: LISA M. NORMAN, T. JOSH JUDD | LNORMAN@ANDREWSMYERS.COM JJUDD@ANDREWSMYERS.COM |
| DAVID YURMAN ENTERPRISES LLC, GOYARD NM CHICAGO LLC, KERING AMERICAS, INC., LVMH MOËT HENNESSY LOUIS VUITTON INC., RICHEMONT NORTH AMERICA, INC., AND SMCP USA INC. | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIBERMAN, JOSEPH A. SHIFER, AMANDA M. SCHAEFER | SLIEBERMAN@PRYORCASHMAN.COM JSHIFER@PRYORCASHMAN.COM ASCHAEFER@PRYORCASHMAN.COM |
| DAVID YURMAN ENTERPRISES LLC, GOYARD NM CHICAGO LLC, KERING AMERICAS, INC., LVMH MOËT HENNESSY LOUIS VUITTON INC., RICHEMONT NORTH AMERICA, INC., AND SMCP USA INC. | C/O ANDREWS MYERS, P.C. | ATTN: LISA M. NORMAN & T. JOSH JUDD | LNORMAN@ANDREWSMYERS.COM |
| DAVID YURMAN, INC. | CHRIS CLIPPER | 200 HUDSON STREET | CHRIS.CLIPPER@DAVIDYURMAN.COM |
| DAVID YURMAN; DELTA GALIL; GIAMBATTISTA VALLI USA; GOYARD; KERING AMERICAS (AFFILIATES); LVMH (AFFILIATED MAISONS); RICHEMONT NA (AFFILIATES); SMCP USA (AFFILIATES); ZIMMERMANN WEAR PTY LTD. | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, JOSEPH A. SHIFER, AND AMANDA M. SCHAEFER | SLIEBERMAN@PRYORCASHMAN.COM JSHIFER@PRYORCASHMAN.COM ASCHAEFER@PRYORCASHMAN.COM |
| DAVID YURMAN; DELTA GALIL; GIAMBATTISTA VALLI USA; GOYARD; KERING AMERICAS (AFFILIATES); LVMH (AFFILIATED MAISONS); RICHEMONT NA (AFFILIATES); SMCP USA (AFFILIATES); ZIMMERMANN WEAR PTY LTD. | C/O ANDREWS MYERS, PC | ATTN: LISA M. NORMAN & T. JOSH JUDD | LNORMAN@ANDREWSMYERS.COM JJUDD@ANDREWSMYERS.COM |
| DELAWARE DEPARTMENT OF JUSTICE | | CARVEL STATE OFFICE BUILDING | ATTORNEY.GENERAL@STATE.DE.US |
| DENA KEMP INC, DAVID WEBB HOLDINGS LLC, FEAR OF GOD LLC, ITALIAN JEWELRY OF AMERICA INC, KENTSHIRE GALLERIES LTD, WALKING TREE USA INC, WOLF 1834 LTD, BAIN CARDET HOLDINGS DBA MATTHEW BAIN CO, ARTORSRL, GRAZIELA LLC DBA GRAZIELA GEMS, AND VINCERO LLC | C/O JAYARAM LAW | ATTN: JOHN GRAVANTE | JOHN@JAYARAMLAW.COM |
| DOLCE & GABBANA BEAUTY USA INC | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | WHAWKINS@LOEB.COM |
| DOLCE & GABBANA BEAUTY USA INC | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | BSIMMONS@LOEB.COM |
| DOLCE & GABBANA S.R.L | RUGGERO CATERINI | 546 5TH AVENUE | RUGGERO.CATERINI@DOLCEGABBANA.IT |
| DOLCE & GABBANA USA INC. | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | WHAWKINS@LOEB.COM |
| DOLCE & GABBANA USA INC. | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | BSIMMONS@LOEB.COM |
| EAST COAST/WEST COAST LOGISTICS, LLC D/B/A THE GILBERT COMPANY | C/O NELSON MULLINS RILEY & SCARBOROUGH, LLP | ATTN: SHANE G. RAMSEY | SHANE.RAMSEY@NELSONMULLINS.COM |
| EAST COAST/WEST COAST LOGISTICS, LLC D/B/A THE GILBERT COMPANY | C/O NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: ANDRE S. FESTEKJIAN | ANDRE.FESTEKJIAN@NELSONMULLINS.COM |
| ELLIATT LLC | C/O PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: JOSEPH C. BARSALONA II | JBARSALONA@PASHMANSTEIN.COM |
| ELSA SCHIAPARELLI SAS | C/O HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY | TOM@HOWLEY-LAW.COM ERIC@HOWLEY-LAW.COM |
| ELSA SCHIAPARELLI SAS | C/O SILLS CUMMIS & GROSS P.C. | ATTN: BORIS MANKOVETSKIY, ESQ. & S. JASON TEELE, ESQ. | BMANKOVETSKIY@SILLSCUMMIS.COM STEELE@SILLSCUMMIS.COM |
| ERMENEGILDO ZEGNA N.V. | JOHN MARSHALL | 100 W FOREST AVE | JOHN.MARSHALL@ZEGNA.COM |
| ERMENEGILDO ZEGNA N.V. | C/O SULLIVAN & CROMWELL LLP | ATTN: CHRISTIAN P. JENSEN | JENSENC@SULLCROM.COM |
| EUROPERFUMES | MARISA AUCIELLO | 60 HONECK STREET | MARISA@EUROPARFUM.COM |
| FEDERAL EXPRESS CORPORATION | ATTN: MICHAEL A. SIEDBAND | 3620 HACKS CROSS ROAD, BLDG. B | MICHAEL.SIEDBAND@FEDEX.COM |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 3 of 8



**Exhibit G**
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| FINE FRAGRANCES DISTRIBUTION LLC | YVAN JACQUELINE | 50 HARRISSON STREET SUITE 308 | LEGAL.US@ARTESSENCEGROUP.COM |
| FORT BEND COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER | HOUSTON_BANKRUPTCY@LGBS.COM |
| FORT BEND INDEPENDENT SCHOOL DISTRICT, FORT BEND COUNTY LEVEE IMPROVEMENT DISTRICT # 2, CITY OF KATY AND KATY MANAGEMENT DISTRICT # 1 (HFBM4) | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: MELISSA E. VALDEZ | MVALDEZ@PBFCM.COM |
| GANNI, INC. | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | WHAWKINS@LOEB.COM |
| GANNI, INC. | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | BSIMMONS@LOEB.COM |
| G-III APPAREL GROUP, LTD. | JOANNE MAYER | 512 7TH AVENUE | JOANNE.MAYER@G-III.COM |
| GIORGIO ARMANI S.P.A. | TOM CHAN | 335 MADISON AVENUE | TCHAN@GIORGIOARMANI.COM |
| GLAS USA LLC, SOLELY IN ITS CAPACITY AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN CREDIT AGREEMENT DATED AS OF DECEMBER 23, 2024 | C/O ALSTON & BIRD LLP | ATTN: JARED M. SLADE | JARED.SLADE@ALSTON.COM |
| GLAS USA LLC, SOLELY IN ITS CAPACITY AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN CREDIT AGREEMENT DATED AS OF DECEMBER 23, 2024 | C/O ALSTON & BIRD LLP | ATTN: GERARD S. CATALANELLO & WILLIAM HAO | GERARD.CATALANELLO@ALSTON.COM WILLIAM.HAO@ALSTON.COM |
| GOOGLE LLC | KATIE ILARIA | 1600 AMPHITHEATRE PARKWAY | KATIEILARIA@GOOGLE.COM |
| GORSKI GROUP LTD. | C/O OLSHAN FROME WOLOSKY LLP | ATTN: JONATHAN T. KOEVARY, ESQ. | JKOEVARY@OLSHANLAW.COM |
| GORSKI GROUP LTD. | C/O MUNSCH HARDT KOPF & HARR, P.C. | ATTN: DEBORAH M. PERRY | DPERRY@MUNSCH.COM |
| GRAPEVINE-COLLEYVILLE ISD, CITY OF GRAPEVINE | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: ELIZABETH BANDA CALVO | EBCALVO@PBFCM.COM |
| GREEN LOAN SERVICES LLC, SOLELY IN ITS CAPACITY AS SPECIAL SERVICER FOR HUDSON'S BAY SIMON JV TRUST 2015-HBS, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2015-HBS | C/O K&L GATES LLP | ATTN: JOHN R. GARDNER | JOHN.GARDNER@KLGATES.COM |
| GREENWICH PROPERTIES LLC DBA 200 GA MANAGEMENT | C/O TOGUT, SEGAL & SEGAL LLP | ATTN: FRANK A. OSWALD, ESQ. & JOHN C. GALLEGO, ESQ. | FRANKOSWALD@TEAMTOGUT.COM JGALLEGO@TEAMTOGUT.COM |
| GZ USA, INC. | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | WHAWKINS@LOEB.COM |
| GZ USA, INC. | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | BSIMMONS@LOEB.COM |
| HAWAII OFFICE OF THE ATTORNEY GENERAL | | 425 QUEEN ST | HAWAIIAG@HAWAII.GOV |
| HBS GLOBAL PROPERTIES LLC | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, ESQ., MARC B. ROITMAN, ESQ., & GRACE A. THOMPSON, ESQ. | SREISMAN@KATTEN.COM MARC.ROITMAN@KATTEN.COM GRACE.THOMPSON@KATTEN.COM |
| HERNO USA, INC. | C/O THOMPSON COBURN LLP | ATTN: MARK T. POWER | MPOWER@THOMPSONCOBURN.COM |
| HERNO USA, INC. | C/O THOMPSON COBURN LLP | ATTN: ALEXANDRA E. ROSSETTI | AROSSETTI@THOMPSONCOBURN.COM |
| HORIZON GROUP PROPERTIES, INC., NATIONAL REALTY & DEVELOPMENT CORP., URBAN EDGE PROPERTIES, WESTFIELD, LLC, AND CERTAIN OF THEIR AFFILIATES | C/O BARCLAY DAMON LLP | ATTN: SCOTT L. FLEISCHER | SFLEISCHER@BARCLAYDAMON.COM |
| HORIZON GROUP PROPERTIES, INC., NATIONAL REALTY & DEVELOPMENT CORP., URBAN EDGE PROPERTIES, WESTFIELD, LLC, AND CERTAIN OF THEIR AFFILIATES | C/O BARCLAY DAMON LLP | ATTN: NICLAS A. FERLAND, ILAN MARKUS | NFERLAND@BARCLAYDAMON.COM IMARKUS@BARCLAYDAMON.COM |
| INTERNAL REVENUE SERVICE (IRS) | HOUSTON DEPARTMENT | 1919 SMITH ST | M.R.GALVAN@IRS.GOV |
| KEN BURTON, JR., MANATEE COUNTY TAX COLLECTOR | C/O PARALEGAL, COLLECTIONS SPECIALIST, CFA | ATTN: MICHELLA LEESON | LEGAL@TAXCOLLECTOR.COM |
| KERING S.A. | ELIANA OCHOA | 150 TOTOWA RD | ELIANA.OCHOA@KERING.COM |
| KHAITE LLC | C/O OLSHAN FROME WOLOSKY LLP | ATTN: JONATHAN T. KOEVARY | JKOEVARY@OLSHANLAW.COM |
| KITON S.P.A. | C/O BLANK ROME LLP | ATTN: MICHAEL B. SCHAEDLE | MIKE.SCHAEDLE@BLANKROME.COM |
| KITON S.P.A. | C/O BLANK ROME LLP | ATTTN: JENNIFER K. MALOW | JENNIFER.MALOW@BLANKROME.COM |
| LAZARD FRÈRES & CO. | ATTN: TYLER COWAN AND MICHAEL WEITZ | 300 NORTH LASALLE STREET | TYLER.COWAN@LAZARD.COM MICHAEL.WEITZ@LAZARD.COM |
| LAZARD FRÈRES & CO. | ATTN: TYLER COWAN AND MICHAEL WEITZ | 30 ROCKEFELLER PLAZA | TYLER.COWAN@LAZARD.COM MICHAEL.WEITZ@LAZARD.COM |
| LEXON INSURANCE COMPANY | C/O HARRIS BEACH MURTHA CULLINA PLLC | ATTN: BRIAN D. ROY, ESQ | BROY@HARRISBEACHMURTHA.COM |
| LINCOLN AUTOMOTIVE FINANCIAL SERVICES | C/O AIS PORTFOLIO SERVICES, LLC | ATTN: CHINTAN TRIVEDI | ECFNOTICES@AISINFO.COM |
| LOCAL 1102 RWDSU UFCW AND WORKERS UNITED NEW YORK NEW JERSEY REGIONAL JOINT BOARD, AFFILIATED WITH SEIU | C/O COHEN, WEISS AND SIMON LLP | ATTN: RICHARD M. SELTZER, MELISSA S. WOODS | RSELTZER@CWSNY.COM MWOODS@CWSNY.COM |
| LOCAL 1102 RWDSU UFCW AND WORKERS UNITED NEW YORK NEW JERSEY REGIONAL JOINT BOARD, AFFILIATED WITH SEIU | C/O COHEN, WEISS AND SIMON LLP | ATTN: K. JEFF WANG | JWANG@CWSNY.COM |
| LOUIS VUITTON USA INC. | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN: NATHAN Q. RUGG, ALEXANDER F. BERK | NATHAN.RUGG@BFKN.COM ALEXANDER.BERK@BFKN.COM |
| LVMH MOËT HENNESSY LOUIS VUITTON SE | JILL PEMBERTON | 19 EAST 57TH STREET | JILL.PEMBERTON@LVMH.COM |
| M3 PARTNERS, LP | ATTN: ERIC DE SANTIS | 1700 BROADWAY | EDESANTIS@M3-PARTNERS.COM |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 4 of 8



**Exhibit G**
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| MARCO BICEGO USA, INC | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | WHAWKINS@LOEB.COM |
| MARCO BICEGO USA, INC. | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS ESQ. | BSIMMONS@LOEB.COM |
| MARGOT MCKINNEY | C/O GODWIN BOWMAN PC | ATTN: SIDNEY H. SCHEINBERG, ESQ. | SSCHEINBERG@GODWINBOWMAN.COM |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | 200 ST. PAUL PL | OAG@OAG.STATE.MD.US |
| MAYHOOLA LLC | MAYTE SAEZ-SANCHEZ | 11 WEST 42ND STREET | MAYTE.SAEZSANCHEZ@VALENTINO.COM |
| META PLATFORMS, INC. | FLAVIA CUERVO | 1 META WAY | FCUERVO@META.COM |
| METROPLEX WEST ASSOCIATES, LP | C/O KURTZMAN \| STEADY, LLC | ATTN: JEFFREY KURTZMAN, ESQUIRE | KURTZMAN@KURTZMANSTEADY.COM |
| MICHIGAN OFFICE OF THE ATTORNEY GENERAL | | G. MENNEN WILLIAMS BUILDING | MIAG@MICHIGAN.GOV |
| MISSOURI OFFICE OF THE ATTORNEY GENERAL | | SUPREME COURT BUILDING | ATTORNEY.GENERAL@AGO.MO.GOV |
| MODES MOOSE INC. | C/O EPSTEIN BECKER & GREEN, P.C. | ATTN: WENDY G. MARCARI, ESQ. | WMARCARI@EBGLAW.COM |
| MONCLER USA INC. | C/O GENERAL COUNSEL & REAL ESTATE DEVELOPMENT DIRECTOR | ATTN: SILVIA BERTULLI | SILVIA.BERTULLI@MONCLER.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MATTHEW F. FURLONG, MARJORIE CRIDER, CHRISTOPHER LOUIS CARTER AND GREGORY P. GINTHER | ONE FEDERAL ST. | MATTHEW.FURLONG@MORGANLEWIS.COM<br>MARJORIE.CRIDER@MORGANLEWIS.COM<br>CHRISTOPHER.CARTER@MORGANLEWIS.COM<br>GREGORY.GINTHER@MORGANLEWIS.COM |
| NAM CHO LLC | | 156 WEST 56TH STREET, 23RD FLOOR | DGLANZ@WINDELSMARX.COM |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | | 2115 STATE CAPITOL | NEDOJ@NEBRASKA.GOV |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | | NH DEPARTMENT OF JUSTICE | ATTORNEYGENERAL@DOJ.NH.GOV |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | STATE CAPITOL | NDAG@ND.GOV |
| NORTHPARK PARTNERS, LP | C/O DUANE MORRIS LLP | ATTN: JAMES H. BILLINGSLEY | JBILLINGSLEY@DUANEMORRIS.COM |
| NORTHWOOD PL HOLDINGS LP | C/O FBT GIBBONS LLP | ATTN: REBECCA L. MATTHEWS & JOY KLEISINGER, ESQ. | RMATTHEWS@FBTGIBBONS.COM<br>JKLEISINGER@FBTGIBBONS.COM |
| NORTHWOOD PL HOLDINGS LP | C/O LAW OFFICES OF KEVIN S. NEIMAN, PC | ATTN: KEVIN S. NEIMAN, ESQ. | KEVIN@KSNPC.COM |
| OFFICE OF THE U.S. TRUSTEE FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: JANA SMITH WHITWORTH, ESQ. AND HA NGUYEN, ESQ. | 515 RUSK ST | USTRUSTEE.PROGRAM@USDOJ.GOV<br>JANA.WHITWORTH@USDOJ.GOV<br>HA.NGUYEN@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O AMAZON.COM SERVICES LLC | ATTN: CAROLINE CASEY BOMAN | CRCASEY@AMAZON.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O CHANEL, INC. | ATTN: DANIEL ROSENBERG | DANIEL.ROSENBERG@CHANEL.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PENSION BENEFIT GUARANTY CORPORATION | ATTN: JACK BUTLER | BUTLER.JACK@PBGC.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O BROOKFIELD PROPERTIES RETAIL INC. | ATTN: JULIE BOWDEN | JULIE.BOWDEN@GGP.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O ROSEN-X | ATTN: HUSEIN JAFFERJEE | HUSEIN@ALICEANDOLIVIA.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O KERING AMERICAS, INC. | ATTN: STEPHANIE PARK | STEPHANIE.PARK@KERING.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O LVMH MOËT HENNESSY LOUIS VUITTON INC. | ATTN: RODNEY PRATT | RODNEY.PRATT@LVMH.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O ERMENEGILDO ZEGNA NV | ERMENEGILDO ZEGNA CORPORATION | JOHN.MARSHALL@ZEGNA.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O KELLERMEYER BERGENSONS SERVICES, LLC | ATTN: JANET SAURA | JANET.SAURA@KBS-SERVICES.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O COMPUTERSHARE TRUST COMPANY, N.A., IN ITS CAPACITY AS SUCCESSOR TRUSTEE FOR THE 11.000% SENIOR SECURED NOTES DUE 2029, ISSUED BY SAKS GLOBAL ENTERPRISES LLC (AS SUCCESSOR IN INTEREST TO SFA ISSUER LLC). | ATTN: RACHEL ATKINS | RACHEL.ATKIN@COMPUTERSHARE.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O COLE SCHOTZ P.C. | ATTN: SETH VAN AALTEN, ESQ., JUSTIN R. ALBERTO, ESQ., & IAN R. PHILLIPS, ESQ. | SVANAALTEN@COLESCHOTZ.COM<br>JALBERTO@COLESCHOTZ.COM<br>IPHILLIPS@COLESCHOTZ.COM<br>SCARNES@COLESCHOTZ.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MORRISON & FOERSTER LLP | ATTN: LORENZO MARINUZZI, ESQ., DOUG MANNAL, ESQ., THERESA FOUDY, ESQ., RAFF FERRAIOLI, ESQ., & MIRANDA RUSSELL, ESQ. | LMARINUZZI@MOFO.COM<br>DMANNAL@MOFO.COM<br>TFOUDY@MOFO.COM<br>RFERRAIOLI@MOFO.COM<br>MRUSSELL@MOFO.COM<br>BBUTTERFIELD@MOFO.COM<br>IGUEVREKIAN@MOFO.COM |
| ONIA LLC | C/O VEDDER PRICE P.C | ATTN: MICHAEL L. SCHEIN AND ROBERT SALAME | MSCHEIN@VEDDERPRICE.COM<br>RSALAME@VEDDERPRICE.COM |
| OSCAR DE LA RENTA, LLC | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | WHAWKINS@LOEB.COM |
| OSCAR DE LA RENTA, LLC | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | BSIMMONS@LOEB.COM |
| PARK FRAGRANCE LLC D/B/A THE FRAGRANCE GROUP | C/O MUNSCH HARDT KOPF & HARR, P.C. | ATTN: DEBORAH M. PERRY | DPERRY@MUNSCH.COM |

In re: Saks Global Enterprises LLC, et al.<br>Case No. 26-90103 (ARP)

Page 5 of 8



**Exhibit G**
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: CHRISTOPHER HOPKINS, ANDREW ROSENBERG, ROBERT BRITTON, KAREN ZEITUNI AND MARTIN J. SALVUCCI, WILLIAM B. MICHAEL, BRETTE TANNENBAUM, NINA KOVALENKO, & DONNA M. IOFFREDO | 1285 AVENUE OF THE AMERICAS | CHOPKINS@PAULWEISS.COM<br>AROSENBERG@PAULWEISS.COM<br>RBRITTON@PAULWEISS.COM<br>KZEITUNI@PAULWEISS.COM<br>MSALVUCCI@PAULWEISS.COM<br>WMICHAEL@PAULWEISS.COM<br>BTANNENBAUM@PAULWEISS.COM<br>NKOVALENKO@PAULWEISS.COM<br>DIOFFREDO@PAULWEISS.COM |
| PENSION BENEFIT GUARANTY CORPORATION | C/O OFFICE OF THE GENERAL COUNSEL | ATTN: JASON L. ALEXANDER, KELLY R. CUSICK, & SOO MIN KIM | CUSICK.KELLY@PBGC.GOV<br>EFILE@PBGC.GOV<br>KIM.SOOMIN@PBGC.GOV |
| PEOPLE CENTER, INC. D/B/A RIPPLING | C/O GRABLE MARTIN PLLC | ATTN: MARY ELIZABETH HEARD | MEHEARD@GRABLEMARTIN.COM |
| PITNEY BOWES INC. | C/O BOND, SCHOENECK & KING, PLLC | ATTN: EDWARD J. LOBELLO, ESQ. | ELOBELLO@BSK.COM |
| PITV, L.P. | C/O PROCOPIO, CORY, HARGREAVES & SAVITCH LLP | ATTN: MARIA K. PUM | MARIA.PUM@PROCOPIO.COM |
| PLANTAGE RIO, INC. DBA FARM RIO | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | BSIMMONS@LOEB.COM |
| PLANTAGE RIO, INC. DBA FARM RIO | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | WHAWKINS@LOEB.COM |
| PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, ESQ., M. SHANE JOHNSON, ESQ, AND AND MEGAN YOUNG-JOHN, ESQ. | 1000 MAIN STREET, 36TH FLOOR | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM |
| PRADA USA CORP | C/O BAKER & MCKENZIE LLP | ATTN: PAUL J. KEENAN JR. | PAUL.KEENAN@BAKERMCKENZIE.COM |
| PRADA USA CORP. | C/O BAKER & MCKENZIE LLP | ATTN: DAVID A. BAAY | DAVID.BAAY@BAKERMCKENZIE.COM |
| PRADA USA CORP. | C/O BAKER & MCKENZIE LLP | ATTN: DAVID A. BAAY | DAVID.BAAY@BAKERMCKENZIE.COM |
| PRADA USA CORP. | C/O BAKER & MCKENZIE LLP | ATTN: PAUL J. KEENAN JR. & JOHN R. DODD | PAUL.KEENAN@BAKERMCKENZIE.COM<br>JOHN.DODD@BAKERMCKENZIE.COM |
| PUIG BRANDS S.A. | SERGIO SAINZ | 45 ROCKEFELLER PLAZA | SERGIO.SAINZ@PUIG.COM |
| PWC | JEFFREY COSEO | 300 MADISON AVENUE | JEFFREY.COSEO@PWC.COM |
| RALPH LAUREN CORPORATION | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JUSTIN R. BERNBROCK, MATTHEW T. BENZ | JBERNBROCK@SHEPPARDMULLIN.COM<br>MBENZ@SHEPPARDMULLIN.COM |
| RALPH LAUREN CORPORATION | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: JENNIFER L. NASSIRI | JNASSIRI@SHEPPARDMULLIN.COM |
| RALPH LAUREN CORPORATION | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: AMANDA L. COTTRELL | ACOTTRELL@SHEPPARDMULLIN.COM |
| RELIANCE RETAIL LIMITED AND EQUITY HOLDER RELIANCE STRATEGIC BUSINESS VENTURES LIMITED | C/O COVINGTON & BURLING LLP | ATTN: DIANNE COFFINO | DCOFFINO@COV.COM |
| RELIANCE RETAIL LIMITED AND EQUITY HOLDER RELIANCE STRATEGIC BUSINESS VENTURES LIMITED | C/O RELIANCE STRATEGIC BUSINESS VENTURES LIMITED | ATTN: ANSHUMAN THAKUR | ANSHUMAN.THAKUR@RIL.COM |
| RELIANCE RETAIL LIMITED AND RELIANCE STRATEGIC BUSINESS VENTURES LIMITED | C/O COVINGTON & BURLING LLP | ATTN: DIANNE COFFINO | DCOFFINO@COV.COM |
| RELIANCE RETAIL LIMITED AND RELIANCE STRATEGIC BUSINESS VENTURES LIMITED | C/O COVINGTON & BURLING LLP | ATTN: JULIA PHILIPS ROTH | JPHILIPSROTH@COV.COM |
| RELIANCE RETAIL LIMITED AND RELIANCE STRATEGIC BUSINESS VENTURES LIMITED | ATTN: ANSHUMAN THAKUR | 1ST FLOOR, MAKER CHAMBERS IV | ANSHUMAN.THAKUR@RIL.COM |
| RISKIFIED, INC. | C/O PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE | HJAFFE@PASHMANSTEIN.COM |
| ROBERTO COIN S.P.A. | PETER WEBSTER | 579 FIFTH AVENUE | PWEBSTER@COINUSA.COM |
| ROBERTO COIN, INC. | C/O LOEB & LOEB LLP | ATTN: WILLIAM M. HAWKINS, ESQ. | WHAWKINS@LOEB.COM |
| ROBERTO COIN, INC. | C/O LOEB & LOEB LLP | ATTN: BETHANY D. SIMMONS, ESQ. | BSIMMONS@LOEB.COM |
| ROSEN-X | HUSEIN JAFFERJEE | 450 WEST 14TH STREET | HUSEIN@ALICEANDOLIVIA.COM |
| ROTH BROS., INC., A SODEXO COMPANY | C/O SULLIVAN NIMEROFF BROWN HILL LLC | ATTN: JAMI B. NIMEROFF, ESQ | JNIMEROFF@SNBHLAW.COM |
| S ROTHSCHILD AND COMPANY | CATHY MEYER | 1407 BROADWAY | CATHERINEM@SROTHSCHILD.COM |
| S. ROTHSCHILD & CO., INC., KOMARK, LLC, MMJ APPAREL, AND MAJOR MAJOR LLC | C/O MORRISON COHEN LLP | ATTN: HEATH D. ROSENBLAT, ESQ, JOSEPH T. MOLDOVAN, ESQ AND DAVID J. KOZLOWSKI, ESQ | JMOLDOVAN@MORRISONCOHEN.COM<br>BANKRUPTCY@MORRISONCOHEN.COM<br>HROSENBLAT@MORRISONCOHEN.COM<br>DKOZLOWSKI@MORRISONCOHEN.COM |
| SAKS GLOBAL ENTERPRISES LLC | C/O HAYNES AND BOONE, LLP | ATTN: KELLI STEPHENSON NORFLEET, KENRIC D. KATTNER, ARSALAN MUHAMMAD, KOURTNEY P. LYDA, DAVID TRAUSCH | KELLI.NORFLEET@HAYNESBOONE.COM<br>KENRIC.KATTNER@HAYNESBOONE.COM<br>ARSALAN.MUHAMMAD@HAYNESBOONE.COM<br>KOURTNEY.LYDA@HAYNESBOONE.COM<br>DAVID.TRAUSCH@HAYNESBOONE.COM |
| SAKS GLOBAL ENTERPRISES LLC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: RYAN BLAINE BENNETT | RBENNETT@WILLKIE.COM |

In re: Saks Global Enterprises LLC, et al.<br>Case No. 26-90103 (ARP)

Page 6 of 8



**Exhibit G**
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| SAKS GLOBAL ENTERPRISES LLC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: DEBRA M. SINCLAIR, ROBIN SPIGEL, ALLYSON B. SMITH, BETSY L. FELDMAN, JESSICA D. GRABER | DSINCLAIR@WILLKIE.COM RSPIGEL@WILLKIE.COM ABSMITH@WILLKIE.COM BFELDMAN@WILLKIE.COM JGRABER@WILLKIE.COM |
| SAKS GLOBAL ENTERPRISES LLC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: JENNIFER J. HARDY | JHARDY2@WILLKIE.COM |
| SALESFORCE, INC. | C/O VARTABEDIAN KATZ HESTER & HAYNES LLP | ATTN: JEFF P. PROSTOK & EMILY S. CHOU | JEFF.PROSTOK@VKHH.COM EMILY.CHOU@VKHH.COM |
| SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB, A PROFESSIONAL CORPORATION | ATTN: LAWRENCE M. SCHWAB, ESQ., THOMAS M. GAYE, ESQ., & GAYE N. HECK, ESQ. | TGAA@BBSLAW.COM GHECK@BBSLAW.COM |
| SAN MARCOS CISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@LGBS.COM |
| SANTONI NORTH AMERICA | C/O MORRISON COHEN LLP | ATTN: DAVID J. KOZLOWSKI, ESQ. | DKOZLOWSKI@MORRISONCOHEN.COM |
| SCOTTSDALE PROMENADE, LLC | C/O CLARK HILL PLC | ATTN: AUDREY L. HORNISHER & TARA L. BUSH | AHORNISHER@CLARKHILL.COM TBUSH@CLARKHILL.COM |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | | 100 F STREET, NE | HARDYM@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | ATTN: REGIONAL DIRECTOR | NEW YORK REGIONAL OFFICE, BROOKFIELD PLACE | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SECURITIES AND EXCHANGE COMMISSION (SEC) | ATTN: ANTONIA APPS, REGIONAL DIRECTOR | 100 PEARL ST | BANKRUPTCYNOTICESCHR@SEC.GOV NYROBANKRUPTCY@SEC.GOV |
| SEWARD & KISSEL LLP | ATTN: RONALD A. HEWITT, ESQ | ONE BATTERY PARK PLAZA | HEWITT@SEWKIS.COM |
| SIMON PROPERTY GROUP | C/O SIDLEY AUSTIN LLP | ATTN: DUSTON MCFAUL, JERI LEIGH MILLER, AND MAEGAN QUEJADA | DMCFAUL@SIDLEY.COM JERI.MILLER@SIDLEY.COM MQUEJADA@SIDLEY.COM |
| SIMON PROPERTY GROUP | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: BRIAN S. HERMANN, GREGORY F. LAUFER AND JOHN WEBER | BHERMANN@PAULWEISS.COM GLAUFER@PAULWEISS.COM JWEBER@PAULWEISS.COM |
| SIMON PROPERTY GROUP, L.P., AND ITS AFFILIATES | ATTN: CATHERINE M. MARTIN | 225 WEST WASHINGTON STREET | CMARTIN@SIMON.COM |
| SISLEY | JAMES MAKI | 7 RENAISSANCE SQUARE WHITE PLAINS | JAMES.MAKI@SISLEY.FR |
| SISLEY COSMETICS USA INC. | C/O MCCARTER & ENGLISH, LLP | ATTN: LAWRENCE JOHN O'BRIEN, ESQ. | LOBRIEN@MCCARTER.COM |
| SISLEY COSMETICS USA INC. | C/O MCCARTER & ENGLISH, LLP | ATTN: LISA S. BONSALL, ESQ. | LBONSALL@MCCARTER.COM |
| SO5 DIGITAL DEBTORS | C/O BRADLEY ARANT BOULT CUMMINGS LLP | ATTN: MICHAEL K. RIORDAN | MRIORDAN@BRADLEY.COM |
| SOMERSET SHOPPES FLA LLC | C/O WESTERMAN BALL EDERER MILLER ZUCKER & SHARFSTEIN, LLP | ATTN: WILLIAM C. HEUER, ESQ. (PRO HAC VICE ADMISSION FORTHCOMING) & ALEXANDRA PONTRELLO, ESQ. (PRO HAC VICE) | WHEUER@WESTERMANLLP.COM APONTRELLO@WESTERMANLLP.COM |
| STEFANO RICCI S.P.A. AND STEFANO RICCI DC USA CORP | C/O BILZIN SUMBERG BAENA PRICE & AXELROD, LLP | ATTN: JEFFREY I. SNYDER | JSNYDER@BILZIN.COM |
| STREET RETAIL, LLC | C/O BALLARD SPAHR LLP | ATTN: LESLIE C. HEILMAN, LAUREL D. ROGLEN, MARGARET A. VESPER, ERIN L. WILLIAMSON | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM VESPERM@BALLARDSPAHR.COM WILLIAMSONE@BALLARDSPAHR.COM |
| STYLE CLAN LLC | C/O DUNNING VALLEJO & MACDONALD LLP | ATTN: JAMES MONTGOMERY, ESQ. | JAMES@LAWJAMES.COM |
| SUNBEAM DEVELOPMENT CORPORATION | C/O BILZIN SUMBERG BAENA PRICE & AXELROD, LLP | ATTN: JEFFREY I. SNYDER | JSNYDER@BILZIN.COM |
| TANGER MANAGEMENT, LLC | C/O MORRIS, NICHOLS, ARSHT & TUNNELL LLP | ATTN: CURTIS S. MILLER & SCOTT D. JONES | CMILLER@MORRISNICHOLS.COM SJONES@MORRISNICHOLS.COM |
| TARRANT COUNTY DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TRUNER | DALLAS.BANKRUPTCY@LGBS.COM |
| TASTEFAIRY CORP. D/B/A MARLA AARON OR MARLA AARON JEWELRY | C/O LAW OFFICE OF COURTNEY L. BIRNBAUM, ESQ. | 43 WEST 43RD STREET, SUITE 373 | COURTNEY@BIRNBAUMLAW.NET |
| THE COUNTY OF HAYS, TEXAS | C/O MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | ATTN: JULIE ANNE PARSONS | JULIE.PARSONS@MVBALAW.COM JPARSONS@MVBALAW.COM |
| THE ESTÉE LAUDER COMPANIES AND MAC DUGGAL | C/O KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR AND MAEGHAN J. MCLOUGHLIN | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM MMCLOUGHLIN@KELLEYDRYE.COM |
| THE ESTÉE LAUDER COMPANIES INC. | CARL CAPUTO | 767 5TH AVENUE | CCAPUTO@ESTEE.COM |
| THREE GALLERIA OFFICE BUILDINGS, LLC | C/O RASHTI AND MITCHELL, ATTORNEYS AT LAW | ATTN: TIMOTHY T. MITCHELL | TIM@RASHTIANDMITCHELL.COM DKRM@AOL.COM |
| TN DEPT OF REVENUE | C/O TN ATTORNEY GENERAL'S OFFICE, BANKRUPTCY DIVISION | PO BOX 20207 | STEVE.BUTLER@AG.TN.GOV |
| TOD'S S.P.A., DEVA, INC. AND ALA.DEL INC. | C/O HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY | TOM@HOWLEY-LAW.COM ERIC@HOWLEY-LAW.COM |
| TOD'S S.P.A., DEVA, INC. AND ALA.DEL INC. | C/O SILLS CUMMIS & GROSS P.C. | ATTN: BORIS MAKOVETSKIY, ESQ & S. JASONTEELE, ESQ. | BMANKOVETSKIY@SILLSCUMMIS.COM STEELE@SILLSCUMMIS.COM |
| TOPCO AD HOC GROUP | C/O WHITE & CASE LLP | ATTN: CHARLES R. KOSTER | CHARLES.KOSTER@WHITECASE.COM |
| TOPCO AD HOC GROUP | C/O WHITE & CASE LLP | ATTN: HARRISON DENMAN | HARRISON.DENMAN@WHITECASE.COM |
| TOWN OF WESTFIELD, NEW JERSEY | C/O GENEVIEVE GRAHAM LAW, PLLC DBA GRAHAM PLLC | ATTN: GENEVIEVE M. GRAHAM | GGRAHAM@GRAHAM-PLLC.COM |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 7 of 8



**Exhibit G**
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| TRAVIS COUNTY | ATTN: DELIA GARZA AND JASON A. STARKS | PO BOX 1748 | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| TULIP.IO INC., BP PRUCENTER ACQUISITION LLC, WILSON CANAL PLACE I, LLC AND WILSON CANAL PLACE II, LLC, WILSON 150 WORTH, LLC, AND NED 262 SUNSET LLC | C/O GOULSTON & STORRS PC | ATTN: DOUGLAS B. ROSNER, ESQ. & VANESSA P. MOODY, ESQ. | DROSNER@GOULSTONSTORRS.COM VMOODY@GOULSTONSTORRS.COM |
| TULIP.IO INC., BP PRUCENTER ACQUISITION LLC, WILSON CANAL PLACE I, LLC AND WILSON CANAL PLACE II, LLC, WILSON 150 WORTH, LLC, AND NED 262 SUNSET LLC | C/O GOULSTON & STORRS PC | ATTN: TIFFANI A. CHANROO | TCHANROO@GOULSTONSTORRS.COM |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS SGUS DIP AGENT AND OPCO DIP AGENT | C/O SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, RONALD A. HEWITT AND CATHERINE V. LOTEMPIO | ASHMEAD@SEWKIS.COM HEWITT@SEWKIS.COM LOTEMPIO@SEWKIS.COM |
| ULTRAMODA, INC. | C/O JAMES MONTGOMERY, ESQ., PLLC | ATTN: JAMES MONTGOMERY, ESQ. | JAMES@LAWJAMES.COM |
| ULTRAMODA, INC. | ATTN: GIACOMO JAMES CORRADO, ESQ. | 745 FIFTH AVENUE, SUITE 500 | GJC@CORRADOESQUIRE.COM |
| UTAH OFFICE OF THE ATTORNEY GENERAL | | UTAH STATE CAPITOL COMPLEX | BANKRUPTCY@AGUTAH.GOV |
| VERMONT OFFICE OF THE ATTORNEY GENERAL | | 109 STATE ST | AGO.INFO@VERMONT.GOV |
| VERVE CULTURE INC. | C/O ROMANO LAW PLLC | ATTN: UZOMA ALEXANDER EZE, ESQ. | UZOMA@ROMANOLAW.COM |
| VINCE HOLDING CORP. | ATTN: GENERAL COUNSEL | 500 FIFTH AVENUE | LEGAL@VINCE.COM |
| WFP TOWER B CO. L.P. AND WFP TOWER D CO. L.P. | C/O KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE, MAEGHAN J. MCLOUGHLIN AND JENNIFER D. RAVIELE | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM RLEHANE@KELLEYDRYE.COM MMCLOUGHLIN@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS TRUSTEE IN TRUST FOR THE HOLDERS OF HUDSON'S BAY SIMON JV TRUST 2015-HBS, COMMERCIAL MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2015-HBS | C/O K&L GATES LLP | ATTN: JOHN R. GARDNER | JOHN.GARDNER@KLGATES.COM |
| WVF-PARAMOUNT 745 PROPERTY, L.P. | C/O TANNENBAUM HELPERN SYRACUSE & HIRSCHTRITT, LLP | ATTN: HOWARD W. KINGSLEY, ESQ. | HKINGSLEY@THSH.COM |
| YEPREM JEWELLERY, S.A.R.L. | C/O BAST AMRON LLP | ATTN: DANA R. QUICK ESQ. | DQUICK@BASTAMRON.COM |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 8 of 8

# **Exhibit H**



**Exhibit H**
Served Via Electronic Mail

| NAME | ATTENTION 1 | ATTENTION 2 | EMAIL |
|---|---|---|---|
| BANK OF AMERICA, N.A. | C/O MORGAN LEWIS & BOCKIUS LLP | ATTN: MATTHEW F. FURLONG, MARJORIE S. CRIDER, GREGORY P. GINTHER | MATTHEW.FURLONG@MORGANLEWIS.COM MARJORIE.CRIDER@MORGANLEWIS.COM GREGORY.GINTHER@MORGANLEWIS.COM |
| BANK OF AMERICA, N.A. | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: TOBY L. GERBER, KRISTIAN W. GLUCK | TOBY.GERBER@NORTONROSEFULBRIGHT.COM KRISTIAN.GLUCK@NORTONROSEFULBRIGHT.COM |
| BANK OF AMERICA, N.A. | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: ROBERT BRUNER, MARIA MOKRZYCKA | BOB.BRUNER@NORTONROSEFULBRIGHT.COM MARIA.MOKRZYCKA@NORTONROSEFULBRIGHT.COM |
| BANK OF AMERICA, N.A. | C/O OTTERBOURG PC | ATTN: DANIEL F. FIORILLO, DAVID A. CASTLEMAN | DFIORILLO@OTTERBOURG.COM DCASTLEMAN@OTTERBOURG.COM |
| CALLODINE COMMERCIAL FINANCE, LLC, ADMINISTRATIVE AGENT, COLLATERAL AGENT AND PREPETITION SECURED CREDITOR OF THE SO5 DIGITAL DEBTORS | C/O BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD, III | TREY.WOOD@BRACEWELL.COM |
| COUNSEL FOR THE COMMITTEE | ATTN: RAFF FERRAIOLI | | RFERRAIOLI@MOFO.COM |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MATTHEW F. FURLONG, MARJORIE CRIDER, CHRISTOPHER LOUIS CARTER AND GREGORY P. GINTHER | | MATTHEW.FURLONG@MORGANLEWIS.COM MARJORIE.CRIDER@MORGANLEWIS.COM CHRISTOPHER.CARTER@MORGANLEWIS.COM GREGORY.GINTHER@MORGANLEWIS.COM |
| OFFICE OF THE U.S. TRUSTEE FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: JANA SMITH WHITWORTH, ESQ. AND HA NGUYEN, ESQ. | | USTRUSTEE.PROGRAM@USDOJ.GOV JANA.WHITWORTH@USDOJ.GOV HA.NGUYEN@USDOJ.GOV |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O COLE SCHOTZ P.C. | ATTN: SETH VAN AALTEN, ESQ., JUSTIN R. ALBERTO, ESQ., & IAN R. PHILLIPS, ESQ. | SVANAALTEN@COLESCHOTZ.COM JALBERTO@COLESCHOTZ.COM IPHILLIPS@COLESCHOTZ.COM SCARNES@COLESCHOTZ.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O MORRISON & FOERSTER LLP | ATTN: LORENZO MARINUZZI, ESQ., DOUG MANNAL, ESQ., THERESA FOUDY, ESQ., RAFF FERRAIOLI, ESQ., & MIRANDA RUSSELL, ESQ. | LMARINUZZI@MOFO.COM DMANNAL@MOFO.COM TFOUDY@MOFO.COM RFERRAIOLI@MOFO.COM MRUSSELL@MOFO.COM BBUTTERFIELD@MOFO.COM IGUEVREKIAN@MOFO.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: CHRISTOPHER HOPKINS, ANDREW ROSENBERG, ROBERT BRITTON, KAREN ZEITUNI AND MARTIN J. SALVUCCI, WILLIAM B. MICHAEL, BRETTE TANNENBAUM, NINA KOVALENKO, & DONNA M. IOFFREDO | | CHOPKINS@PAULWEISS.COM AROSENBERG@PAULWEISS.COM RBRITTON@PAULWEISS.COM KZEITUNI@PAULWEISS.COM MSALVUCCI@PAULWEISS.COM WMICHAEL@PAULWEISS.COM BTANNENBAUM@PAULWEISS.COM NKOVALENKO@PAULWEISS.COM DIOFFREDO@PAULWEISS.COM |
| PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, ESQ., M. SHANE JOHNSON, ESQ, AND AND MEGAN YOUNG-JOHN, ESQ. | | JHIGGINS@PORTERHEDGES.COM SJOHNSON@PORTERHEDGES.COM MYOUNG-JOHN@PORTERHEDGES.COM |
| U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS SGUS DIP AGENT AND OPCO DIP AGENT | C/O SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, RONALD A. HEWITT AND CATHERINE V. LOTEMPIO | ASHMEAD@SEWKIS.COM HEWITT@SEWKIS.COM LOTEMPIO@SEWKIS.COM |

In re: Saks Global Enterprises LLC, et al.
Case No. 26-90103 (ARP)

Page 1 of 1