**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| SAKS GLOBAL ENTERPRISES LLC, *et al.*,[1] | Case No. 26-90103 (ARP) |
| Debtors. | (Jointly Administered) |
| | **Ref. Docket Nos. 2172, 2178, 2316, & 2355** |

**NOTICE OF FILING OF THIRD PLAN
SUPPLEMENT TO THE AMENDED JOINT CHAPTER 11 PLAN OF
SAKS GLOBAL ENTERPRISES LLC AND ITS GLOBAL DEBTOR AFFILIATES**

**PLEASE TAKE NOTICE** that, on May 1, 2026, the Global Debtors filed the *Amended Joint Chapter 11 Plan of Saks Global Enterprises LLC and Its Global Debtor Affiliates* [Docket No. 2178] (as may be amended, supplemented, or otherwise modified from time to time, the "Plan") with the United States Bankruptcy Court for the Southern District of Texas (the "Court").

**PLEASE TAKE FURTHER NOTICE** that, on May 1, 2026, the Court entered the *Order (I) Conditionally Approving the Adequacy of the Disclosure Statement; (II) Approving the Solicitation Procedures and Solicitation Package; (III) Scheduling a Combined Hearing; (IV) Establishing Procedures for Objecting to the Plan and Final Approval of the Disclosure Statement; (V) Approving the Form, Manner, and Sufficiency of Notice of the Combined Hearing; and (VI) Granting Related Relief* [Docket No. 2172] (the "Conditional Disclosure Statement Order"),[2] establishing, among other things, May 26, 2026 as the deadline for the Global Debtors to file the Plan Supplement (the "Plan Supplement Deadline").

---

[1]   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.stretto.com/Saks.  The location of Debtor Saks Global Enterprises LLC's corporate headquarters and the Debtors' service address in these chapter 11 cases is 225 Liberty Street, 31st Floor, New York, NY 10281.  Bradley Arant Boult Cummings LLP is counsel for the following Debtors: Saks OFF 5TH Holdings LLC, Saks OFF 5TH LLC, Saks OFF 5TH Midco Partner Inc., and Luxury Outlets USA, LLC (collectively, the "SO5 Digital Debtors").  Haynes and Boone, LLP and Willkie Farr & Gallagher LLP are counsel for the remaining Debtors (collectively, the "Global Debtors").

[2]   Capitalized terms used but not defined herein shall have the meanings given to them in the Plan or the Conditional Disclosure Statement Order, as applicable.

**PLEASE TAKE FURTHER NOTICE** that, on May 18, 2026, the Global Debtors filed the *Notice of Filing of First Plan Supplement to the Amended Joint Chapter 11 Plan of Saks Global Enterprises LLC and Its Global Debtor Affiliates* [Docket No. 2316] (the "First Plan Supplement").

**PLEASE TAKE FURTHER NOTICE** that, on May 26, 2026, the Global Debtors filed the *Notice of Filing of Second Plan Supplement to the Amended Joint Chapter 11 Plan of Saks Global Enterprises LLC and Its Global Debtor Affiliates* [Docket No. 2355] (the "Second Plan Supplement").

**PLEASE TAKE FURTHER NOTICE** that, as contemplated by the Plan, the Global Debtors hereby file this third Plan Supplement (the "Third Plan Supplement"). This Third Plan Supplement includes the following documents, which are attached as exhibits to this notice:

| Exhibit | Document |
|---------|----------|
| E-1 | Amended Assumed Contracts / Leases List (in alphabetical order) |
| E-2 | Redline of Amended Assumed Contracts / Leases List against the version filed with the Second Plan Supplement |
| E-3 | Amended Contracts / Leases to be Assumed and Assigned List |
| E-4 | Redline of Amended Contracts / Leases to be Assumed and Assigned List against the version filed with the Second Plan Supplement |
| F | Amended Rejected Contracts / Leases List |
| F-1 | Redline of Amended Rejected Contracts / Leases List against the version filed with the Second Plan Supplement |
| P | Settlement Agreement by and between (i) the Global Debtors and (ii) Axonic Coinvest II, LP and all of its affiliates party to the Axonic Transaction Documents (as defined therein) (the "Axonic Settlement Agreement") |

**PLEASE TAKE FURTHER NOTICE** that, pursuant to Section 5.14 of the Plan, the Global Debtors have reached an agreement on the terms of the Axonic Settlement, which is reflected in the Axonic Settlement Agreement attached hereto as Exhibit P. Confirmation of the Plan will constitute approval of the Axonic Settlement Agreement pursuant to Bankruptcy Rule 9019, the terms of the Plan, and Confirmation Order.

**PLEASE TAKE FURTHER NOTICE** that the Plan Supplement may be amended or supplemented from time to time in accordance with the Plan, the Restructuring Support Agreement, and the Committee Settlement Term Sheet. Subject to the terms and conditions of the Plan and the consent rights thereunder, the Global Debtors reserve the right to amend or supplement any document that is part of, or add any document to, the Plan Supplement through the Effective Date of the Plan or any such other date as may be permitted by the Plan or by order of the Court.

**PLEASE TAKE FURTHER NOTICE** that the Plan Supplement shall be deemed incorporated into and part of the Plan as if set forth therein in full. The documents contained in the Plan Supplement are integral to, and are considered part of, the Plan. If the Plan is approved, the documents contained in the Plan Supplement shall also be approved pursuant to the Confirmation Order. None of the information contained herein or in any Plan Supplement document shall be deemed final or binding on the Global Debtors or any other party prior to the

Effective Date of the Plan.

**PLEASE TAKE FURTHER NOTICE** that the Global Debtors will seek Confirmation of the Plan and final approval of the Disclosure Statement at the Combined Hearing to be held before the Honorable Alfredo Pérez, United States Bankruptcy Judge, on **June 5, 2026 at 9:00 a.m. (Prevailing Central Time)**.  The Combined Hearing may be continued from time to time by the Court or the Global Debtors without further notice other than by such adjournment being announced in open court or by a notice of adjournment filed with the Court and served on parties entitled to notice.

**PLEASE TAKE FURTHER NOTICE** that any objections to Confirmation of the Plan and/or final approval of the Disclosure Statement must be filed and served on or before **June 1, 2026 at 4:00 p.m. (Prevailing Central Time)**.  Any objections to Confirmation of the Plan and/or final approval of the Disclosure Statement must: (a) be in writing, (b) comply with the Bankruptcy Rules, the Local Rules, and any orders of the Court, (c) state the name and address of the objecting party and the amount and nature of the Claim or Equity Interest of such party, and (d) state, with particularity, the legal and factual bases for the objection and, if practicable, a proposed modification to the Plan (or related materials) that would resolve such objection.  Objections not timely filed and served in the manner set forth herein may not be considered by the Court and may be overruled without further notice.

**PLEASE TAKE FURTHER NOTICE** that if you would like to obtain a copy of the Plan or related documents, you may obtain copies free of charge: (a) by accessing the Global Debtors' restructuring website maintained by the Solicitation Agent at https://cases.stretto.com/Saks, (b) by writing to Saks Global Enterprises LLC, et al., c/o Stretto, 410 Exchange, Suite 100, Irvine, CA 92602, (c) by email to SaksInquiries@stretto.com with a reference to "Saks Global Enterprises LLC Solicitation" in the subject line, or (d) by telephone at +1 (833) 232-5246 or +1 (949) 373-7589 (international, toll).  You may also obtain a copy of the Plan or related documents for a fee via PACER at https://ecf.txsb.uscourts.gov.

[*Remainder of Page Left Intentionally Blank*]

Dated: May 28, 2026
Houston, Texas

/s/ Kelli S. Norfleet

**HAYNES AND BOONE, LLP**
Kelli S. Norfleet (TX Bar No. 24070678)
Kenric D. Kattner (TX Bar No. 11108400)
Arsalan Muhammad (TX Bar No. 24074771)
Kourtney P. Lyda (TX Bar No. 24013330)
David Trausch (TX Bar No. 24113513)
1221 McKinney Street, Suite 4000
Houston, TX 77010
Telephone:(713) 547 2000
Facsimile: (713) 547 2600
Email:     kelli.norfleet@haynesboone.com
           kenric.kattner@haynesboone.com
           arsalan.muhammad@haynesboone.com
           kourtney.lyda@haynesboone.com
           david.trausch@haynesboone.com

**WILLKIE FARR & GALLAGHER LLP**
Debra M. Sinclair (admitted *pro hac vice*)
Robin Spigel (admitted *pro hac vice*)
Allyson B. Smith (admitted *pro hac vice*)
Betsy L. Feldman (admitted *pro hac vice*)
Jessica D. Graber (admitted *pro hac vice*)
787 Seventh Avenue
New York, NY 10019
Telephone:(212) 728-8000
Facsimile: (212) 728-8111
Email:     dsinclair@willkie.com
           rspigel@willkie.com
           absmith@willkie.com
           bfeldman@willkie.com
           jgraber@willkie.com

-and-

Jennifer J. Hardy (TX Bar No. 24096068)
600 Travis Street
Houston, TX 77002
Telephone:(713) 510-1766
Facsimile: (713) 510-1799
Email:     jhardy2@willkie.com

-and-

Ryan Blaine Bennett (admitted *pro hac vice*)
300 North LaSalle Drive
Chicago, IL 60654
Telephone:(312) 728-9123
Facsimile: (312) 728-9199
Email:     rbennett@willkie.com

*Co-Counsel to the Global Debtors
and Global Debtors in Possession*

*Co-Counsel to the Global Debtors
and Global Debtors in Possession*

**Certificate of Service**

I certify that on the date hereof, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas.  Additionally, the foregoing document will be served as set forth in a forthcoming affidavit filed by the Debtors' claims agent.

/s/ *Kelli S. Norfleet*
Kelli S. Norfleet

**Exhibit E-1**

**Amended Assumed Contracts / Leases List**

**IMPORTANT NOTE:  The Global Debtors reserve the right to amend or supplement this Assumed Contracts / Leases List in their discretion, prior to the later of (a) the Effective Date and (b) seven (7) days after the date on which the Bankruptcy Court determines that the Allowed Cure Cost with respect to any Executory Contract or Unexpired Lease is greater than the amount set forth in the Assumed Contracts / Leases List (or, in either case, such later date as may be agreed with a counterparty to an Assumed Contract / Lease); *provided* that the Global Debtors shall give prompt notice of any such amendment or supplement to any affected counterparty and such counterparty shall have a reasonable opportunity to object thereto.**

**The Assumed Contracts / Leases referenced herein include any agreements, subcontracts, subleases, riders, schedules, certificates, memoranda, amendments, supplements, guaranties, purchase orders, work orders, change orders, or other ancillary documents related thereto, each as may have been amended, modified, or supplemented from time to time and together with any schedules thereto**.

**IMPORTANT NOTE:  An initial Assumed Contracts / Leases List (the "<u>First Assumed Contracts / Leases List</u>") was included with the First Plan Supplement [Docket No. 2316] and a second Assumed Contracts / Leases List was included with the Second Plan Supplement [Docket No. 2355] (the "<u>Second Assumed Contracts / Leases List</u>"). Notwithstanding anything to the contrary herein, counterparties to any Executory Contract or Unexpired Lease included on the First Assumed Contracts / Leases List or the Second Assumed Contracts / Leases List remain subject to the deadline for objecting to proposed Cure Costs set forth in the First Assumed Contracts / Leases List or the Second Assumed Contracts / Leases List, as applicable, except to the extent that the Assumed Contracts / Leases List has been amended with respect to any Executory Contract or Unexpired Lease included on the First Assumed Contracts / Leases List or the Second Assumed Contracts / Leases List, as applicable.**

Section 9.1 of the Plan provides the following: "Except as otherwise provided in the Plan, any Executory Contracts and Unexpired Leases (a) not previously assumed, (b) not previously rejected pursuant to an order of the Bankruptcy Court, or (c) identified on the Assumed Contracts / Leases List will be assumed effective as of the Effective Date pursuant to sections 365 and 1123 of the Bankruptcy Code and the Confirmation Order, except any Executory Contract or Unexpired Lease (i) that is identified on the Rejected Contracts / Leases List, (ii) that is the subject of (A) a separate motion or notice to reject, assume, or assume and assign or a Cure Dispute that is pending as of the Confirmation Date or (B) an order of the Bankruptcy Court that is not yet a Final Order, or (iii) that previously expired or terminated pursuant to its own terms (disregarding any terms the effect of which is invalidated by the Bankruptcy Code)."

The table below sets forth the contracts and leases that the Global Debtors *may* assume under Section 9.1 of the Plan, along with the corresponding Cure Costs.  To the extent that the

Global Debtors have entered into or do enter into any amendment or modification of any of the leases under Section 9.1 of the Plan in connection with, or prior to, the assumption of such lease, such agreement will be assumed as amended or modified.

Consistent with Section 9.2 of the Plan, any party to an Executory Contract or Unexpired Lease that is the subject of *potential* assumption (and assignment, as applicable) under the Plan that objects to the proposed Cure Cost set by the Global Debtors must File and serve an objection with the Court, so that it is actually received by the Global Debtors on or before fourteen (14) days after such notice. Any such request that is not timely Filed shall be disallowed and forever barred, estopped, and enjoined from assertion, and shall not be enforceable against any Global Debtor or Reorganized Global Debtor without the need for any objection by the Global Debtors or the Reorganized Global Debtors or any other party in interest, or any further notice to or action, order, or approval of the Bankruptcy Court.

Neither the exclusion nor inclusion of any contract or lease on this Assumed Contracts / Leases List, nor anything contained in the Plan, shall constitute an admission by the Global Debtors that any of the contracts identified herein is in fact an Executory Contract, that any of the leases identified herein is in fact an Unexpired Lease, or that any Reorganized Global Debtor has any liability thereunder. Rather, the Global Debtors expressly reserve all of their rights with respect thereto consistent with the Plan, including their right to seek a later determination of these issues, and their right to dispute the validity, status, characterization, or enforceability of any contracts or leases set forth herein. Certain of these contracts or leases may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements that may not be listed herein, but are nonetheless incorporated herein by this reference.

The information contained in this **Exhibit E** remains subject to continuing negotiations. The Global Debtors reserve all rights to, with the consent of any applicable counterparties to the extent required under the Plan, the Plan Documents, the Restructuring Support Agreement, and the DIP Documents, amend, revise, or supplement the Plan Supplement, and any of the documents and designations contained herein, at any time before the Effective Date, or any such other date as may be provided for by the Plan or by order of the Bankruptcy Court. Each of the documents contained in the Plan Supplement or its amendments is subject to certain consent and approval rights to the extent provided in the Plan, the Plan Documents, the Restructuring Support Agreement, and the DIP Documents.

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.) | Saks Global Enterprises LLC | 1 TO 1 | 1 to 1 Tech MSA | $ - | | ZURBARÁN, 7, 1ST FLOOR | | | MADRID | | 28010 | SPAIN |
| 2.) | THE NEIMAN MARCUS GROUP LLC | 1110 INWOOD, LLC/M2G VENTURE MANAGEMENT | LEASE RE: 1128 SECURITY DRIVE, DALLAS, TX DATED 09/15/2015 (LEASE ID 7180-0001) | $ - | | 108 SOUTH FREEWAY | SUITE 100 | | FORT WORTH | TX | 76104 | |
| 3.) | THE NEIMAN MARCUS GROUP LLC | 1125 GLOBE AVENUE, LLC | LEASE RE: 1125 GLOBE AVENUE, MOUNTAINSIDE, NJ DATED 06/27/1996 (LEASE ID 7075-0001) | $ - | | 35 PIERREPONT STREET | 9A | | BROOKLYN | NY | 11201 | |
| 4.) | Saks.com LLC † | 11345737 CANADA INCORPORATED / Boyish Jean | Concession Agreement | $ - * | | 3608 ST CHARLES 42 | | | KIRKLAND | QC | H9H 3C3 | Canada |
| 5.) | Saks Global Enterprises LLC (or an Affiliate) | 2.7 AUGUST APPAREL, INC. | Concession Agreement | $ - | | 3775 BROADWAY PLACE | | | LOS ANGELES | CA | 90007 | |
| 6.) | THE NEIMAN MARCUS GROUP LLC | 600 RESEARCH DRIVE, LLC/MERICLE | LEASE RE: 600-620 RESEARCH DRIVE, PITTSTON, PA DATED 09/01/2022 (LEASE ID 7199-0002) | $ 44,579 | C/O MERICLE COMMERCIAL RE SERVICES | 100 BALTIMORE DRIVE | | | WILKES-BARRE | PA | 18702 | |
| 7.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | 64Facets, Inc. | Consignment Agreement | $ - | | 2945 TOWNSGATE ROAD, SUITE 200 | | | WESTLAKE VILLAGE | CA | 91361 | |
| 8.) | THE NEIMAN MARCUS GROUP LLC | 737 N MICHIGAN AVE, LLC | LEASE RE: 737 NORTH MICHIGAN AVENUE, CHICAGO, IL DATED 11/05/1983 (LEASE ID 1019-0001) | $ 126,008 | C/O FESTIVAL PROPERTIES, INC. | 1215 GESSNER DRIVE | | | HOUSTON | TX | 77055 | |
| 9.) | NMG TERM LOAN PROPCO LLC | 754 FIFTH AVENUE ASSOCIATES, LP | LEASE RE: 754 FIFTH AVE, NEW YORK, NY DATED 01/31/1982 (LEASE ID 1063-0001) | $ - | C/O MADISON CAPITAL | 430 PARK AVENUE | SUITE 1501 | | NEW YORK | NY | 10022 | |
| 10.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | 7CS FASION HOUSE LLC HUEB | Consignment Agreement | $ - | | 22 W 48TH STREET SUITE 304 | | | NEW YORK | NY | 10036 | |
| 11.) | The Neiman Marcus Group LLC | 8 X 8 | E-Fax License Upgrade Agreement | $ - | | 2600 Post Oak Blvd | | | Houston | TX | 77056 | |
| 12.) | Saks Global Enterprises LLC (or an Affiliate) | A P P GROUP INCORPORATED | Consignment Agreement | $ - | | 36 EAST 31ST STREET | FLOOR 12 | | NEW YORK | NY | 10016 | |
| 13.) | The Neiman Marcus Group LLC | ACCENTURE, LLP | ACCENTURE LLP MSA 9-3-2019 | $ - | ATTN: JORGE CORRAL | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601 | |
| 14.) | The Neiman Marcus Group LLC | Accertify | ACCERTIFY INC OD Digital Identity Agreement 4-3-2023 | $ - | | 2 PIERCE PL #900 | | | ITASCA | NY | 60143 | |
| 15.) | The Neiman Marcus Group LLC | Accertify | OD Digital Identity Agreement 4-3-2023 | | | 2 PIERCE PL #900 | | | ITASCA | NY | 60143 | |
| 16.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | ADELER INC | Consignment Agreement | $ - | | JORGE ADELER COLLECTION | 772 WALKER ROAD | | GREAT FALLS | VA | 22066 | |
| 17.) | Saks.com LLC † | Adobe | Adobe Analytics Subscription Agreement 9-3-23 to 9-2-26 | $ - | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| 18.) | Saks Global Enterprises LLC | Adobe | Target & Ultimate Success Agreement | | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| 19.) | Saks.com LLC † | Adobe | Adobe Creative Cloud VIP Agreement | | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| 20.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Adobe | Adobe MSA Governing Adobe Purchases for All Banners | | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| 21.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Adobe | Adobe Contract Expansion | | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| 22.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | Adobe | ADOBE SYSTEMS INC OD Adobe AEM 1-5-2018 | | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| 23.) | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC. | Adobe Systems Incorporated Master Services Agreement 01012013 | | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| 24.) | The Neiman Marcus Group LLC | ADP | ADP INC Amendment 6 1-1-2023 | $ 53,143 | | 5800 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |
| 25.) | The Neiman Marcus Group LLC | ADP, INC | ADP INC MSA Legacy Contract 1-4-2019 | | ATTN: GENERAL MANAGER | 5800 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |
| 26.) | Saks.com LLC † | ADP, LLC | ADP Global Master Services Agreement | | ATTN: MICHAEL SHUFELDT | ONE ADP BOULEVARD | | | ROSELAND | NJ | 07068 | |
| 27.) | The Neiman Marcus Group LLC | ADT, LLC | ADT SECURITY SYSTEMS INC MSA 7-3-2019 | $ - | | PO BOX 382109 | | | PITTSBURGH | PA | 15251 | |
| 28.) | Saks Global Enterprises LLC | ADVANTAGE INTERESTS | Advantage Interests Inc. Contract | $ - | | 7840 W LITTLE YORK ROAD | | | HOUSTON | TX | 77040 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Saks.com LLC † | AEFFE USA, INC. | Consignment Agreement | $ - | | 30 WEST 56TH STREET | | | NEW YORK | NY | 10019 | |
| 30.) | Saks & Company LLC | Aesop USA, Inc | Concession Agreement | $ - * | | 25562 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 31.) | The Neiman Marcus Group LLC | AETNA LIFE INSURANCE COMPANY | Master Service Agreement Regarding pre-65 population in the Retiree Medical program | $ - | | 151 Farmington Ave | | | Hartford | CT | 06156 | |
| 32.) | The Neiman Marcus Group LLC | Affirm | Amendment to Order Form No. 1 | $ 546,915 | | PO BOX 201211 | | | SAN FRANCISCO | CA | 94108 | |
| 33.) | The Neiman Marcus Group LLC | AFFIRM, INC. | AFFIRM INC OD NM Split Payments 10-1-2020 | | | PO BOX 201211 | | | SAN FRANCISCO | CA | 94108 | |
| 34.) | Saks & Company LLC | Aggressive Energy | 5.SFA_NY_ConEd_Aggressive_11.2025-11.2026 | $ - | c/o Husch Blackwell LLP | Attn: Jennifer Pollan | 111 Congress Ave, Ste 1400 | | Austin | TX | 78701 | |
| 35.) | Saks.com LLC † | AGILEBITS, INC. DBA 1PASSWORD | Agilebits (1 Password) 2025 Renewal Agreement | $ - | ATTN: JEFF SHINER (CEO) AND MEENAKSHI LAKHANPAL (GENERAL COUNSEL) | 4711 YONGE STREET | 10TH FLOOR | | TORONTO | ONTARIO | M2N 6K8 | CANADA |
| 36.) | The Neiman Marcus Group LLC | AGILENCE, INC. | AGILENCE INC MSA Legacy Contract 8-1-2025 | $ 7,924 | ATTN: CRAIG ORR | 1020 BRIGGS RD | STE 110 | | MOUNT LAUREL | NJ | 08054 | |
| 37.) | The Neiman Marcus Group LLC | AGILENCE, INC. | Agilence Case Management Amendment 6.12.2025 | | ATTN: BRUCE KATZ | 309 FELLOWSHIP ROAD | SUITE 200 | | MT. LAUREL | NJ | 08054 | |
| 38.) | The Neiman Marcus Group LLC | AGILENCE, INC. | AGILENCE INC Amendment for Term Renewal 8-1-2025 | | ATTN: BRUCE KATZ | 309 FELLOWSHIP RD | SUITE 200 | | MOUNT LAUREL | NJ | 08053 | |
| 39.) | Saks & Company LLC | AGILENCE, INC | Agilence - MSA & SOW | | ATTN: FINANCE AND ADMINISTRATION | 309 FELLOWSHIP RD | STE 200 | | MOUNT LAUREL | NJ | 08054 | |
| 40.) | Saks Global Enterprises LLC | AirShip | Airship MSA | $ - | | 1225 WEST BURNSIDE | SUITE 401 | | PORTLAND | OR | 97209 | |
| 41.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | URBAN AIRSHIP INC. | URBAN AIRSHIP INC Master Software Agreement 07252013 | | | 1417 NW EVERETT ST | SUITE 300 | | PORTLAND | OR | 97209 | |
| 42.) | The Neiman Marcus Group LLC | AirShip | URBAN AIRSHIP INC OD Legacy Contract 7-10-2025 | | | 1225 WEST BURNSIDE | SUITE 401 | | PORTLAND | OR | 97209 | |
| 43.) | The Neiman Marcus Group LLC | URBAN AIRSHIP INC. | Urban Airship Ordering Document 8.1.2015 Additional Supporting Doc 04162018 | | ATTN: LAURIE MOULTON | 1417 NW EVERETT ST | SUITE 300 | | PORTLAND | OR | 97209 | |
| 44.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | ELC, LLC D/B/A SELECT EXPRESS AND LOGISTICS | Select Express and Logistics Master Services Agreement BG/NMG 4.01.2011 | $ - | ATTN: JOE GALLO | 55 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| 45.) | The Neiman Marcus Group LLC | ELC, LLC D/B/A SELECT EXPRESS & LOGISTICS | AIT Home Delivery/Select - Saks Incorporated Services Agreement with Amendment 1 and 2 | | ATTN: JOE GALLO | 55 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| 46.) | Saks Global Enterprises LLC (or an Affiliate) | Akillis | Consignment Agreement | $ - | | 100 Rue d'Estreux | | | Onnaing | | 59264 | France |
| 47.) | Saks Global Enterprises LLC, Saks & Company LLC | Akris Inc. | Concession Agreement | $ - | | 835 MADISON AVE FRNT 1 | | | NEW YORK | NY | 10021 | |
| 48.) | Saks Global Enterprises LLC (or an Affiliate) | Alberta Ferretti | Consignment Agreement | $ - | | Via delle Querce | 51 | | San Giovanni | | 47842 | Italy |
| 49.) | Saks Global Enterprises LLC (or an Affiliate) | ALESSI USA INC | Consignment Agreement | $ - * | | 41 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10010 | |
| 50.) | Saks Global Enterprises LLC (or an Affiliate) | ALEX SEPKUS, INC. | Consignment Agreement | $ - | | 42 WEST 48TH ST | STE 501 | | NEW YORK | NY | 10036 | |
| 51.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Alida | Alida(VisionCritical) MSA | $ - | | 200 Granville Street | Mezzanine Floor | | Vancouver | BC | V6C 1S4 | Canada |
| 52.) | Saks Global Enterprises LLC | Alida | Alida for Saks Global | | | 18 West 18th Street | | | New York | NY | 10011 | |
| 53.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | ALISON LOU LLC | Consignment Agreement | $ - | | 22 EAST 65TH STREET 5TH FLOOR | | | NEW YORK | NY | 10065 | |
| 54.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | ALMASIKA LLC | Consignment Agreement | $ - | | 1713 W SCHUBERT AVE | | | CHICAGO | IL | 60614 | |
| 55.) | The Neiman Marcus Group LLC | ALSCO INC | ALSCO INC Amendment to Alsco Foodbuy Agreement 4-21-2023 | $ - * | ATTN: RYAN MATTHEWS | 505 E 200 S | | | SALT LAKE CITY | UT | 84102 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56.) | The Neiman Marcus Group LLC | ALSCO INC. | Alsco MSA 8-19-2022 | | ATTN: RYAN MATHEWS | 505 E 200 S | | | SALT LAKE CITY | UT | 84102 | |
| 57.) | The Neiman Marcus Group LLC | Alta Construction East | Agreement re: Neiman Marcus Paramus Remodel | $ 901,718 | 148 BAY STREET | 2ND FLOOR | | | STATEN ISLAND | NY | 10301 | |
| 58.) | The Neiman Marcus Group LLC | Alta Construction East | Alta Construction East - NMG Tysons Remodel Project. effective March 31, 2025. | | 148 BAY STREET | 2ND FLOOR | | | STATEN ISLAND | NY | 10301 | |
| 59.) | Saks Global Enterprises LLC | Alteryx Inc. | Alteryx - ULA and Order Form | $ - | 3347 Michelson Dr | Ste 400 | | | Irvine | CA | 92612 | |
| 60.) | Saks.com LLC † | AMANU, INC. | Concession Agreement | $ - | | 3600 MOUNT BONNELL RD | | | AUSTIN | TX | 78731 | |
| 61.) | Saks Global Holdings LLC | Amazon | Amazon Ads DSP Agreement | $ - * | c/o K&L Gates LLP | Attn: Brian Peterson | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104 | |
| 62.) | Saks Global Holdings LLC | Amazon | Amazon Sponsored Ads Clickthrough Agreement | | c/o K&L Gates LLP | Attn: Brian Peterson | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104 | |
| 63.) | Saks.com LLC † | AMAZON WEB SERVICES, INC. | AWS Enterprise Agreement Amendment 1 for Supplemental Term Effective 3-31-22 | | ATTN: TAIMUR RASHID; GENERAL COUNSEL | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | |
| 64.) | The Neiman Marcus Group LLC | AMAZON WEB SERVICES, INC. | Amazon Web Services Amendment 08022021 | | ATTN: CRAIG IRONS | 410 TERRY AVE. N. | | | SEATTLE | WA | 98109-5210 | |
| 65.) | Saks.com LLC † | AMAZON WEB SERVICES, INC. | AMAZON.COM Enterprise AWS Amendment 7-1-2021 | | ATTN: XESUS GARCIA | 410 TERRY AVE. N. | | | SEATTLE | WA | 98109-5210 | |
| 66.) | Saks.com LLC † | AMAZON WEB SERVICES, INC. | AWS Enterprise Spend Commitment - 2023 - 2028 | | ATTN: AWS GENERAL COUNSEL | 410 TERRY AVE. N. | | | SEATTLE | WA | 98109-5210 | |
| 67.) | Saks.com LLC † | Amazon | AWS Enterprise Agreement Effective 3-31-22 | | c/o K&L Gates LLP | Attn: Brian Peterson | 925 Fourth Avenue, Suite 2900 | | Seattle | WA | 98104 | |
| 68.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | AMAZON WEB SERVICES, INC. | AMAZON.COM Amendment AWS 4-25-2017 | | ATTN: TAIMUR RASHID | 410 TERRY AVE. N. | | | SEATTLE | WA | 98109-5210 | |
| 69.) | The Neiman Marcus Group LLC | Amazon | AMAZON.COM Master Services Agreement 05252017 | | c/o K&L Gates LLP | Attn: Brian Peterson | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104 | |
| 70.) | Saks.com LLC † | Amazon | AWS Enterprise Agreement Affiliate Addendum Effective 1-31-24 | | c/o K&L Gates LLP | Attn: Brian Peterson | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104 | |
| 71.) | Saks & Company LLC | AMAZON WEB SERVICES, INC. | Amazon Web Services Pricing Addendum 07012021 | | ATTN: GENERAL COUNSEL | 410 TERRY AVE. N. | | | SEATTLE | WA | 98109-5210 | |
| 72.) | The Neiman Marcus Group LLC | AMAZON.COM NV INVESTMENT HLDGS LLC | AMAZON.COM MSA AWS Enterprise Agreement Web Services 4-25-2017 | | C/O LATHAM & WATKINS LLP | 1271 AVENUE OF THE AMERICAS | ATTN: ANDREW ELKEN; TESSA BERNHARDT | | NEW YORK | NY | 10020 | |
| 73.) | The Neiman Marcus Group LLC | AMENSYS, INC. | Amensys Inc. STAFFING SERVICES AGREEMENT; 5-25-2021 | $ - | ATTN: BENNEY JOSE | 860 HEBRON PARKWAY | SUITE 604 | | LEWISVILLE | TX | 75057 | |
| 74.) | The Neiman Marcus Group LLC | Amensys Inc. | STAFFING SERVICES AGREEMENT | | ATTN: BENNEY JOSE | 860 HEBRON PARKWAY | SUITE 604 | | LEWISVILLE | TX | 75057 | |
| 75.) | The Neiman Marcus Group LLC | AMERICAN AIRLINES, INC. | AMERICAN AIRLINES MSA for AA Corp Travel 8-9-2021 | $ - | ATTN: IVAN MACHADO | 4255 AMON CARTER BLVD | | | FORTH WORTH | TX | 76155 | |
| 76.) | The Neiman Marcus Group LLC | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | AMERICAN EXPRESS Master Services Agreement 06292012 | $ - | ATTN: LYDIA SHULTZ | 18850 N. 56TH STREET | MAIL CODE AZ08-04-12 | | PHOENIX | AZ | 85054 | |
| 77.) | The Neiman Marcus Group LLC | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | AMERICAN EXPRESS MSA Non IT 6292012 - Amendment | | ATTN: DEPARTMENT 87 | PO BOX 53773 | | | PHOENIX | AZ | 85072 | |
| 78.) | The Neiman Marcus Group LLC | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | Amendment to American Express Card Acceptance Agreement | | ATTN: WILLIAM H. GLENN | AMERICAN EXPRESS TOWER | 200 VESEY ST | | NEW YORK | NY | 10285-3500 | |
| 79.) | Saks.com Holdings LLC | AMERICAN EXPRESS COMPANY, CORPORATE SERVICES OPERATIONS | American Express Corporate Services Commercial Account Agreement 2024-06-13 | | ATTN: TERRY BODENSTEINER A ESC-P | 20022 NORTH 31ST AVE | MAIL CODE AZ-08-03-11 | | PHOENIX | AZ | 85027 | |
| 80.) | Saks Global Enterprises LLC | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | Agreement for American Express Card Acceptance | | ATTN: DEPARTMENT 87 | PO BOX 53773 | | | PHOENIX | AZ | 85072 | |
| 81.) | Saks Global Enterprises LLC | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | Amex Rewards Participant Agreement - Amendment May 8, 2019 | | ATTN: CHRISTOPHER CRUCCHIOLO | 200 VESEY ST. | | | NEW YORK | NY | 10285 | |
| 82.) | The Neiman Marcus Group LLC | American Express Travel Related Services Company, Inc. | Saks Credit Card Acceptance Agreement (AMENDMENT) | | Attn: Darryl S. Laddin | 171 17th Street NW, Suite 2100 | | | Atlanta | GA | 30363 | |
| 83.) | The Neiman Marcus Group LLC | American Express Travel Related Services Company, Inc. | NMG Credit Card Acceptance Agreement (RENEWAL) | | LEGAL DEPARTMENT | 26/F TOWER ONE | TIMES SQUARE | 1 MATHESON ST | CAUSEWAY BAY | | | HONG KONG |
| 84.) | The Neiman Marcus Group LLC | American Express Travel Related Services Company, Inc. | NMG Credit Card Acceptance Agreement (2003 AMENDMENT) | | | 713 GREENE AVENUE | | | BROOKLYN | NY | 11221 | |

**Project Arcadia**
**Assumption Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85.) | The Neiman Marcus Group LLC | American Express Travel Related Services Company, Inc. | NMG Credit Card Acceptance Agreement (2013 AMENDMENT) | | Attn: Darryl S. Laddin | 171 17th Street NW | Suite 2100 | | Atlanta | GA | 30363 | |
| 86.) | The Neiman Marcus Group LLC | American Express Travel Related Services Company, Inc. | NMG CAA Addendum MCCY | | Attn: Darryl S. Laddin | 171 17th Street NW, Suite 2100 | Suite 2100 | | Atlanta | GA | 30363 | |
| 87.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | AMERICAN JEWELRY DESIGNS | Consignment Agreement | $ - | | 36 W 44TH STREET SUITE 1301A | | | NEW YORK | NY | 10036 | |
| 88.) | The Neiman Marcus Group LLC | American West | Am West Amendment 10-5-2023 | $ - | | 1326 TAMSON DR | | | CAMBRIA | CA | 93428 | |
| 89.) | The Neiman Marcus Group LLC | American West | American West Amendment Renewal 10-5-2023 | | | 1326 TAMSON DR | | | CAMBRIA | CA | 93428 | |
| 90.) | Saks.com LLC † | AMPERITY, INC | Amperity MSA Effective 11-3-21 | $ - | ATTN: AMY PELLY | 701 5TH AVE | STE 2600 | | SEATTLE | WA | 98104 | |
| 91.) | Saks Global Enterprises LLC | Amperity | Amperity 3 year Renewal 4/4/2025-4/3/2028 | | | 1201 2ND AVE, SUITE 1000 | | | SEATTLE | WA | 98101 | |
| 92.) | The Neiman Marcus Group LLC | ANAQUA INC. | ANAQUA INC MSA 10-1-2020 | $ - | | 31 ST JAMES AVE | | | BOSTON | MA | 02116 | |
| 93.) | Saks & Company LLC | ANDERSON OXFORD INC DBA THINKLP | ThinkLP Renewal, Assignment to Saks Global and Synergy Effort Consolidation with NMG for Case Management | $ 58,418 | C/O LEGAL DEPARTMENT | 219 LABRADOR DRIVE | UNIT 100 | | WATERLOO | ON | N2K 4M8 | CANADA |
| 94.) | Saks Global Enterprises LLC (or an Affiliate) | ANITA KO INCORPORATED | Consignment Agreement | $ - | | 8033 W SUNSET BLVD | BOX 865 | | LOS ANGELES | CA | 90046 | |
| 95.) | The Neiman Marcus Group LLC | ANSR INC. | ANSR Global LLC MSA 9-3-2021 | $ - | ATTN: LALIT AHUJA | 13355 NOEL RD | STE 1100 | | DALLAS | TX | 75240 | |
| 96.) | Saks.com LLC † | ANTHILL AI, INC | Anthill - SaaS Agreement | $ - | ATTN: LAURA SILVESTER | 2340 S RIVER RD. | STE 215 | | DES PLAINES | IL | 60018 | |
| 97.) | Saks.com LLC † | ANTHILL AI, INC. | Anthill - 2025 Renewal Amendment to SaaS Agreement | | | 2340 S RIVER RD. | STE 215 | | DES PLAINES | IL | 60018 | |
| 98.) | Saks.com LLC † | ANTHILL AI, INC. | Anthill - 2026 Renewal Amendment to SaaS Agreement | | | 2340 S RIVER RD. | STE 215 | | DES PLAINES | IL | 60018 | |
| 99.) | Saks Global Enterprises LLC (or an Affiliate) | ANTHONY LENT | Consignment Agreement | $ - | | 37 W 47TH STREET | SUITE 504 | | NEW YORK | NY | 10036 | |
| 100.) | Saks.com LLC † | AON CONSULTING, INC | Aon HIPAA Business Associate Agreement | $ - | ATTN: CHIEF COUNSEL | 4 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60069-4302 | |
| 101.) | The Neiman Marcus Group LLC | AON CONSULTING, INC | AON Consulting, Inc. Benefits Consulting MSA 6-1-2018 | | ATTN: CHIEF COUNSEL | 4 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60069-4302 | |
| 102.) | Saks.com LLC † | AON CONSULTING, INC. | Aon MSA | | ATTN.: LAW DEPARTMENT | 200 EAST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| 103.) | Saks.com LLC † | Aptos LLC | Aptos SaaS Agreement 8-31-22 - 8-30-25 | $ - | | 11175 CICERO DR | STE 650 | | ALPHARETTA | GA | 30022 | |
| 104.) | Saks & Company LLC | Aptos LLC | ReSA Migration to Aptos - Aptos Consulting Agreement | | Attn: Trish Diamond | 11175 Cicero Drive | Suite 650 | | Alpharetta | GA | 30022 | |
| 105.) | Saks & Company LLC | Aptos LLC | Aptos Subscription Agreement Amendment - Adding NMG. Effective 12/22/2025. | | | 11175 CICERO DR | STE 650 | | ALPHARETTA | GA | 30022 | |
| 106.) | Saks & Company LLC | Aptos LLC | Aptos Subscription Services Order - Expansion for Off 5th and Bay | | | 11175 CICERO DR | STE 650 | | ALPHARETTA | GA | 30022 | |
| 107.) | Saks.com LLC † | APTOS, LLC | Aptos Master Subscription Services Agreement/PSA Effective 8-31-22 | | ATTN: JENNIFER MCFARLAND | 945 EAST PACES FERRY ROAD | SUITE 2500 | | ATLANTA | GA | 30326 | |
| 108.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | ARMAN JEWELRY INC | Consignment Agreement | $ - | | 11423 CANTON DRIVE | | | STUDIO CITY | CA | 91604 | |
| 109.) | Saks Global Enterprises LLC (or an Affiliate) | Armenta | Consignment Agreement | $ - | | 10601 S SAM HOUSTON PKWY WEST | SUITE 100 | | HOUSTON | TX | 77071 | |
| 110.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | Arunashi | Consignment Agreement | $ - | | 9454 WILSHIRE BLVD 720 | | | BEVERLY HILLS | CA | 90212 | |
| 111.) | Saks & Company LLC | ASIGNET USA INC. | Asignet Master Services Agreement | $ 9,160 | ATTN: JASON KOENIGSBERG | 90 EAST HALSEY RD | SUITE 377 | | PARSIPPANY | NJ | 07054 | |
| 112.) | Saks Global Enterprises LLC (or an Affiliate) | ASK SALON II LLC | Concession Agreement | $ - | | PO BOX 960 | | | BALA CYNWYD | PA | 19004 | |
| 113.) | Saks.com LLC † | Aspen Us Buyer | Aptos Sales Audit (AOM) - Renewal Agreement | $ - * | | 11175 Cicero Dr | Ste 650 | | Alpharetta | GA | 30022 | |
| 114.) | Saks & Company LLC, Saks Fifth Avenue LLC, Saks Global Enterprises LLC, SCCA Store Holdings Real Property LLC | ASSAEL INC | Consignment Agreement | $ - * | | 589 FIFTH AVE | STE 1154 | | NEW YORK | NY | 10017 | |
| 115.) | Saks & Company LLC | ASSET MANAGEMENT TECHNOLOGIES, INC. | AMT Master Cloud Services Agreement | $ - * | | PO BOX 847633 | | | BOSTON | MA | 02284-7633 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 116.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Asset Management Technologies ,LLC | AMTdirect Software Order Form and Terms | | | 17039 Kenton Dr | | | Cornelius | NC | 28031 | |
| 117.) | Saks.com LLC † | Astronomer, Inc. | Astronomer - Credits Commitment Co Term & Prof Services | $ - * | | 50 W 23rd Street | 14th floor | | New York | NY | 10010 | |
| 118.) | Saks.com LLC † | Astronomer, Inc. | Astronomer - Order | | ATTN: IAIN HASSALL | 231 W 12TH STREET | SUITE 2E | | CINCINNATI | OH | 45202 | |
| 119.) | Saks.com LLC † | Astronomer, Inc. | Astronomer MSA | | | 231 W 12th St | Ste 2E | | Cincinnati | OH | 45202 | |
| 120.) | Saks.com LLC † | ASTRONOMER, INC. | Astronomer - Subscription Agreement | | ATTN: IAIN HASSALL | 231 W 12TH STREET | SUITE 2E | | CINCINNATI | OH | 45202 | |
| 121.) | The Neiman Marcus Group LLC | AT&T | AT&T Subscription Agreement 7-17-2023 | $ - * | Attn: Christopher McConnell | Internet of Things(IoT) | 1025 Lenox Park Blvd. | | Atlanta | GA | 30319 | |
| 122.) | Saks & Company LLC | AT&T | Agreement re: 50MB Circuit at Cologix | | Attn: Kara Macintyre | 400 Hamilton Ave | | | White Plains | NY | 10601 | |
| 123.) | Saks & Company LLC | AT&T | AT&T Master Agreement 155654UA | | | 5550 S. Sherwood Forest Blvd. | Room 1D163 | | Baton Rogue | LA | 70816 | |
| 124.) | The Neiman Marcus Group LLC | AT&T | AT&T AGMNT Legacy Contract 12-12-2024 | | ATTN: SHAMOUN SIDDIQUI | 240 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| 125.) | Saks & Company LLC | AT&T | AT&T ISP Service - SFA #603 | | Attn: Sarah Vanderwerf | 1318 Redwood Way | | | Petaluma | CA | 94954 | |
| 126.) | Saks & Company LLC | AT&T | AT&T ISP Pricing Agreement for 101-119 S Bedford | | ATTN: SHAMOUN SIDDIQUI | 240 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| 127.) | The Neiman Marcus Group LLC | AT&T CORP | AT&T Master Services Agreement 05052011 | | ATTN: TODD KELSEY | 2200 N GREENVILLE AVE | | | RICHARDSON | TX | 75082 | |
| 128.) | Saks Global Enterprises LLC (or an Affiliate) | ATLAS | Consignment Agreement | $ - * | | 9 ASPETUCK LANE | | | WESTON | CT | 06883 | |
| 129.) | Saks Global Enterprises LLC | ATRIUM STAFFING LLC | Service Provider Agreement | $ 22,195 | ATTN: ADAM SAMPLES | 387 PARK AVE S | 3RD FLOOR | | NEW YORK | NY | 10016 | |
| 130.) | Saks.com LLC † | AtScale | AtScale Order Form and Terms 8-15-23 - 8-14-26 | $ - | C/O SPACES | 75 STATE STREET, SUITE #1006 | | | BOSTON | MA | 02109 | |
| 131.) | Saks.com LLC † | ATSCALE, INC. | AtScale MSA 8-15-23 - 8-14-26 Saks.com | | | 11 FARNSWORTH ST | | | BOSTON | MA | 02210 | |
| 132.) | The Neiman Marcus Group LLC | Attentive Mobile | Attentive Mobile Inc MSA SMS/MMS NM & BG 9-12-2022 | $ - | | PO BOX 200659 | | | PITTSBURGH | PA | 15251 | |
| 133.) | The Neiman Marcus Group LLC | Attentive Mobile | Attentive Mobile Inc SOW Attentive SOW 2024 12-1-2024 | | | PO BOX 200659 | | | PITTSBURGH | PA | 15251 | |
| 134.) | The Neiman Marcus Group LLC | AURUS, INC. | AURUS INC SOW Legacy Contract 6-1-2025 | $ 235,882 | ATTN: PUNAM MUTHA | 33 ARCH ST | STE 3150 | | BOSTON | MA | 02110 | |
| 135.) | The Neiman Marcus Group LLC | AURUS, INC. | AURUS INC OD Aurus SaaS Extension 8-1-2024 | | ATTN: PUNAM MUTHA | 33 ARCH ST | STE 3150 | | BOSTON | MA | 02110 | |
| 136.) | Saks.com LLC † | Avanan | Avanan (Checkpoint Security) Terms of Service Agreement 6-29-22 | $ - | Attn: Philip Levine | 959 Skyway Road | Suite 300 | | San Carlos | CA | 94070 | |
| 137.) | Saks & Company LLC | Avaya | Avaya Amendment - Managed Service Renewal | $ - * | | PO Box 5332 | | | New York | NY | 10087 | |
| 138.) | Saks & Company LLC | Avaya | Avaya Subscription Renewal | | | PO Box 5332 | | | New York | NY | 10087 | |
| 139.) | Saks & Company LLC | AVAYA INC. | Avaya Master Services Agreement | | ANDREA ROCHA; VICE PRESIDENT COMMERICAL LAW | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | |
| 140.) | The Neiman Marcus Group LLC | Avaya | AVAYA INCORPORATED MSA for Tech Services 10-3-2020 | | Attn: Corporate Secretary | 350 Mount Kemble Ave | | | Morristown | NJ | 07960 | |
| 141.) | The Neiman Marcus Group LLC | Avcon Engineering Pc | 1028.PR.2021.Major.Remodel, Contract No. 297958 | $ 18,323 | | 1700 TECH CENTRE PARKWAY | SUITE 100 | | ARLINGTON | TX | 76014 | |
| 142.) | The Neiman Marcus Group LLC | Avcon Engineering Pc | 1023.TY.2021.Major.Remodel, Contract No.303417 | | | 1700 TECH CENTRE PARKWAY | SUITE 100 | | ARLINGTON | TX | 76014 | |
| 143.) | SAKS & COMPANY LLC | AVENTURA FASHION ISLAND, L.P. | LEASE RE: 18701 NORTHEAST BISCAYNE BOULEVARD, AVENTURA, FL DATED 11/16/2012 (LEASE ID 714) | $ 17,831 | C/O TURNBERRY ASSOCIATES | 19501 BISCAYNE BLVD | STE 400 | | AVENTURA | FL | 33180 | |
| 144.) | Saks Global Enterprises LLC | Axonius | Axonius License Agreement, PSA & Order Form | $ - | | 41 Madison Avenue | 37th Floor | | New York | NY | 10010 | |
| 145.) | Saks & Company LLC | Axway | Axway Amendment to Scout #6245 | $ - | Attn: Mike Papa | 16220 N Scottsdale Rd | Suite 500v | | Scottsdale | AZ | 85254 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 146.) | Saks & Company LLC | Axway | Axway Order Form 3 Year Renewal Under SCS | | Attn: Kyle Tracy | 16220 N Scottsdale Rd | Suite 500v | | Scottsdale | AZ | 85254 | |
| 147.) | Saks & Company LLC | AXWAY INC. | Axway Master Subscription Agreement | | DOUG CASTRO | 16220 N. SCOTTSDALE RD | SUITE 500 | | SCOTTSDALE | AZ | 85254 | |
| 148.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | AZLEE | Consignment Agreement | $ - | ATTN: PATRICK MIGLIAZZO | 741 10TH ST | SUITE A | | SANTA MONICA | CA | 90402 | |
| 149.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Bain Cardet Holdings LLC | Consignment Agreement | $ - | | 1680 MICHIGAN AVE SU 1015 | | | MIAMI BEACH | FL | 33139 | |
| 150.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Bain Cardet Holdings LLC | Concession Agreement | | | 1680 MICHIGAN AVE SU 1015 | | | MIAMI BEACH | FL | 33139 | |
| 151.) | THE NEIMAN MARCUS GROUP LLC | BAL HARBOUR SHOPS, LLC | LEASE RE: 9700 COLLINS AVENUE, BAL HARBOUR, FL DATED 11/18/1969 (LEASE ID 1005-0001) | $ - | | 420 LINCOLN ROAD, SUITE 320 | | | MIAMI BEACH | FL | 33139 | |
| 152.) | SAKS FIFTH AVENUE LLC | BALA PLAZA PARK LLC1 | LEASE RE: 2 BALA PLAZA , BALA CYNWYD , PA DATED 4/24/2026 (LEASE ID 631) | $ - | C/O BALA PLAZA MGMT LLC | 444 ROUTE 35 SOUTH, BUILDING B | | | EATONTOWN | NJ | 07724 | |
| 153.) | Saks Global Enterprises LLC (or an Affiliate) | BALMAIN USA INC | Consignment Agreement | $ - * | | PO BOX 730718 | | | DALLAS | TX | 75373 | |
| 154.) | Saks.com LLC † | Bambuser | Bambuser Subscription Term Master Terms | $ - | | Malmskillnadsgatan 13 | | | Stockholm | | 111 57 | Sweden |
| 155.) | Saks.com LLC † | Bambuser | Bambuser 6 Month Extensions Agreement | | | Malmskillnadsgatan 13 | | | Stockholm | | 111 57 | Sweden |
| 156.) | Saks & Company LLC | Bananatag Systems Inc | Bananatag - Email Tracking and Template Builder Agreement | $ - | | 540 CAWSTON AVE | #101 | | KELOWNA | BC | V1Y 6Z2 | CANADA |
| 157.) | Saks Global Enterprises LLC | Bank of America | 401(k) Retirement Plan Administration Agreement | $ - | ATTN: DOMINICK GUERRIERO | 214 N TRYON ST | | | CHARLOTTE | NC | 28255 | |
| 158.) | Saks Global Enterprises LLC | BANK OF AMERICA, NATIONAL ASSOCIATION | BoA Corporate Card Service Agreement | | ATTN: PABLO LEON DE PAZ | 701 BRICKELL AVE | SUITE 600 | | MIAMI | FL | | |
| 159.) | The Neiman Marcus Group LLC | Barry Meyrowitz, Inc. | Consignment Agreement | $ - | | 3400 PEACHTREE ROAD | SUITE 849 | | ATLANTA | GA | 30326 | |
| 160.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | BAYCO JEWELS LLC | Consignment Agreement | $ - | | 654 MADISON AVE | 22ND FLOOR | | NEW YORK | NY | 10065 | |
| 161.) | Saks Global Enterprises LLC (or an Affiliate) | BEATRIZ BALL | Consignment Agreement | $ - * | | DEPT AT 952426 | | | ATLANTA | GA | 31192 | |
| 162.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC, The Neiman Marcus Group LLC | BEATRIZ PALACIOS | Consignment Agreement | $ - | | 16743 STARBOARD VIEW DR | | | FRIENDSWOOD | TX | 77546 | |
| 163.) | Saks.com LLC † | BED THREADS LINEN USA LLC | Concession Agreement | $ - | | 1040 Avenue of the Americas | 16th Floor | | NEW YORK | NY | 10018-3764 | |
| 164.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | BEE GODDESS USA LLC | Consignment Agreement | $ - | | 1 PRESTIGE DR STE 212 | | | MERIDEN | CT | 06450 | |
| 165.) | Saks.com LLC † | BELLABEAT, INC. | Concession Agreement | $ - | | 1390 MARKET STREET SUITE 200 | | | SAN FRANCISCO | CA | 94102 | |
| 166.) | Saks Global Enterprises LLC (or an Affiliate) | BEN AMUN | Consignment Agreement | $ - * | | 246 WEST 38TH STREET 12A | | | NEW YORK | NY | 10018 | |
| 167.) | Saks Global Enterprises LLC | Benefits Hub | Service Agreement | $ - | | 200 Park Avenue | | | New York | NY | 10166 | |
| 168.) | Saks Global Enterprises LLC | BERKELEY RESEARCH GROUP, LLC | BRG Engagement Letter | $ - | ATTN: MARK WEINSTEN | 99 HIGH STREET | 27TH FLOOR | | BOSTON | MA | 02110 | |
| 169.) | The Neiman Marcus Group LLC | BEROE HOLDINGS, INC. | Beroe Holdings Inc MSA & SOW 9-4-2024 | $ - | ATTN: DIANE ALLEN | 909 CAPABILITY DRIVE | | | RALEIGH | NC | 27606 | |
| 170.) | Saks & Company LLC | BetterCloud | BetterCloud renewal order form. Effective August 1, 2025. Provides subscription to the BetterCloud Zero Touch Unlimited Plan for automated user account management, discovery, and security services. | $ - | | PO Box 23978 | | | New York | NY | 10087 | |
| 171.) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC † | BH MULTI COM CORPORATION | Consignment Agreement | $ - | | 200 West 41st Street | 17th Floor | | New York | NY | 10036 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 172.) | Saks & Company LLC, Saks Fifth Avenue LLC | BHASM ENTERPRISE INC. | Consignment Agreement | $ - * | | ONE COUNTRY ROAD, UINT A-11 | | | SECAUCUS | NJ | 07094 | |
| 173.) | The Neiman Marcus Group LLC | Bizcloud | Ubertejas dba Bizcloud Experts AGENCY SERVICES AGREEMENT | $ - | | 417 Oakbend Drive | Suite 180 | | Lewisville | TX | 75067 | |
| 174.) | Saks & Company LLC | Blackhawk Network | Blackhawk (BHN) Gift Card Program Agreement | $ - | | 3585 ATLANTA AVE 3RD FLOOR | LB 932859 | | ATLANTA | GA | 31193 | |
| 175.) | NMGP, LLC | BLACKHAWK NETWORK, INC | Blackhawk Network (BHN) - NMG - Gift Card Program Agreement | | ATTN: TALBOTT ROCHE; LEGAL DEPARTMENT; GENERAL COUNSEL | 6220 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | |
| 176.) | Saks & Company LLC | BLACKHAWK NETWORK, INC. | Gift Card Agreement and Amendments - Blackhawk Network (Canada) Ltd | | ATTN: STEVE DEKKER | 6220 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | |
| 177.) | The Neiman Marcus Group LLC | BLOOMBERG INDUSTRY GROUP, INC | Bloomberg MSA 6-23-2023 | $ - | ATTN: PRESIDENT; CAITLIN WILMOT | 1801 S BELL ST | | | ARLINGTON | VA | 22202 | |
| 178.) | The Neiman Marcus Group LLC | BLOOMBERG INDUSTRY GROUP, INC. | Bloomberg Tax MSA 2025 | | ATTN: CAITLIN WILMOT | 1801 S BELL STREET | | | ARLINGTON | VA | 22202 | |
| 179.) | The Neiman Marcus Group LLC | BluJay Solutions | BluJay Solutions Inc Master Services Agreement 11122003 | $ - | | 1 EXECUTIVE DRIVE | | | CHELMSFORD | MA | 01824 | |
| 180.) | The Neiman Marcus Group LLC | BluJay Solutions | e2open Invoice and Terms re: VMO-9594 | | | 14135 Midway Road | Suite G300 | | Addison | TX | 75001 | |
| 181.) | The Neiman Marcus Group LLC | BLUJAY SOLUTIONS, INC. FORMERLY KEWILL INC. | Amendment re: Kewill Flagship 4-17-2017 | | ATTN: WILLIAM H. HAGAN | 14135 MIDWAY ROAD | SUITE G300 | | ADDISON | TX | 75001 | |
| 182.) | Saks Global Enterprises LLC | BMC | BMC - Assignment and Renewal | $ - | | 2103 CITYWEST BLVD. | | | HOUSTON | TX | 77042 | |
| 183.) | The Neiman Marcus Group LLC | BMC | BMC SOFTWARE INC OD BMC Control Agreement 5-17-2024 | | | 2103 CITYWEST BLVD. | | | HOUSTON | TX | 77042 | |
| 184.) | The Neiman Marcus Group LLC | BMC SOFTWARE, INC. | BMC SOFTWARE INC Master Software Agreement 05112018 | | ATTN: JUDY SCHAFER | 2103 CITYWEST BLVD. | | | HOUSTON | TX | 77042 | |
| 185.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | BOGHOSSIAN SA-SK | Consignment Agreement | $ - CONSG BOGHOSSIAN SA | 1201 ELM STREET 20TH FLOOR | | | | DALLAS | TX | 75270 | |
| 186.) | Saks Global Enterprises LLC (or an Affiliate) | BOGNER OF AMERICA INCORPORATED | Consignment Agreement | $ - | | 26 Mercer Street | 4th Floor | | New York | NY | 10013 | |
| 187.) | Saks Global Enterprises LLC (or an Affiliate) | BONNSU LLC | Concession Agreement | $ - | | 84 WOODWARD ST | | | SAN FRANCISCO | CA | 94103 | |
| 188.) | The Neiman Marcus Group LLC | Botify Corporation | Botify for legacy NM | $ 98,449 | The Square | 205 Hudson Street | 8th Floor | | New York | NY | 10013 | |
| 189.) | The Neiman Marcus Group LLC | BOTIFY CORPORATION | BOTIFY CORPORAION MSA 10-10-2020 | | | 101 GREENWICH ST | | | NEW YORK | NY | 10006 | |
| 190.) | Saks Global Enterprises LLC | Botify Corporation | SOW renewal - primary tool for NMG SEO tech stack; September 11, 2024. | | | 101 GREENWICH ST | | | NEW YORK | NY | 10006 | |
| 191.) | Saks Global Enterprises LLC | Botify Corporation | BOTIFY CORPORAION SOW - Organic Traffic 7-2-2024 | | | 101 GREENWICH ST | | | NEW YORK | NY | 10006 | |
| 192.) | Saks & Company LLC | Box | Box.com - Order Form Renewal | $ - * | | 900 Jefferson Avenue | | | Redwood City | CA | 94063 | |
| 193.) | Saks & Company LLC | Box | Box Master Subscription Agreement | | | 900 Jefferson Avenue | | | Redwood City | CA | 94063 | |
| 194.) | Saks & Company LLC | BP Energy | 2.SO5_NY_ConEd_Bronx_BP_11.2025-8.2027 | $ - | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| 195.) | Saks & Company LLC | BP Energy | 7.SFA_TX_CenterPoint_BP_10.2025-4.2027 | | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| 196.) | Saks & Company LLC | BP Energy | 10/2/2024 Electricity Supply Agreement | | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| 197.) | Saks & Company LLC | BP Energy | BP MSA 10.2.2024 | | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| 198.) | The Neiman Marcus Group LLC | BP Energy | 4/30/2025 Electricity Supply Agreement | | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| 199.) | Saks & Company LLC | BP Energy | 6/17/2025 Electricity Supply Agreement | | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| 200.) | Saks & Company LLC | BP Energy | Master Services Agreement - Electricity | | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201.) | Saks & Company LLC | BP Energy | 69.SFA_OH_AEP_BP_12.2025-06.2027.pdf | | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| 202.) | SAKS FIFTH AVENUE LLC | BP PRUCENTER ACQUISITIONS LLC | LEASE RE: 800 BOYLSTON STREET, BOSTON , MA DATED 6/20/1967 (LEASE ID 630) | $ 1,174 | | 800 BOYLSTON STREET | SUITE 1900 | | BOSTON | MA | 02199 | |
| 203.) | Saks.com LLC † | BREEZE IT, INC | BreezeIT MSA effective 1-9-23 | $ 3,827 | ATTN: BILLY BRODERSON | 3525 HYLAND AVE | SUITE 160 | | COSTA MESA | CA | 92626 | |
| 204.) | Saks.com LLC † | Breeze It | Saks Global Adobe Software Contract Renewal | | | 3525 Hyland Ave | Ste 160 | | Costa Mesa | CA | 92626 | |
| 205.) | Saks & Company LLC | Breeze It | Breeze It Quote 20295 and Terms - Cisco Peak Season Hardware | | | 3525 Hyland Ave | Ste 160 | | Costa Mesa | CA | 92626 | |
| 206.) | Saks.com LLC † | BRICKSOLVE, INC. D/B/A BRICKWORK | Brickwork - Renewal Amendment 3 to MSA - 3/2025 | $ - | ATTN: MARK MICHAEL | 2101 4TH AVE | STE 1070 | | SEATTLE | WA | 98121 | |
| 207.) | Saks & Company LLC | BRIDGE SOLUTIONS GROUP INC. | Bridge Solutions Group - MSA | $ - | | 1 Brg Plz N #180 | | | Fort Lee | NJ | 07024 | |
| 208.) | Saks Global Enterprises LLC | Brinks | Brinks US Cash Pickup Agreement | $ 2,477 | | 7373 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 209.) | The Neiman Marcus Group LLC | Brinks | Brinks Armored Transport Rate Calc. Additional Supporting Doc 01052018 | | | 7373 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 210.) | Saks Global Enterprises LLC (or an Affiliate) | BRIONI | Consignment Agreement | $ - | | C/O KERING ACCOUNTS RECEIVABLE | PO BOX 150 | | WAYNE | NJ | 07470 | |
| 211.) | NMG TERM LOAN PROPCO LLC | BROAD FRONTENAC ASSOCIATES | LEASE RE: 100 PLAZA FRONTENAC, SAINT LOUIS, MO DATED 01/31/1975 (LEASE ID 1007-0002) | $ - | C/O JANUS FINANCIAL CORPORATION | 4224 BAY TO BAY BLVD | | | TAMPA | FL | 33629 | |
| 212.) | Saks & Company LLC | Broadcom CA Tech | Broadcom / CA - Renewal CPQ -3088321 | $ - | | 3401 HILLVIEW AVENUE | | | PALO ALTO | CA | 94304 | |
| 213.) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC † | Brunello Cucinelli USA Inc. | Concession Agreement | $ - | ATTN: MASSIMO CARONNA | 466 SAW MILL RIVER ROAD | | | ARDSLEY | NY | 10502 | |
| 214.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | BRUNELLO CUCINELLI USA INC. | Consignment Agreement | | ATTN: MASSIMO CARONNA | 466 SAW MILL RIVER ROAD | | | ARDSLEY | NY | 10502 | |
| 215.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | BST 1947 SRL | Consignment Agreement | $ - | | 9294 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210 | |
| 216.) | Saks Global Enterprises LLC (or an Affiliate) | BTB LOS ANGELES LLC | Concession Agreement | $ - | | 36 East 31st Street | 12th Floor | | New York | NY | 10016 | |
| 217.) | The Neiman Marcus Group LLC | BUDDHA MAMA LLC | Consignment Agreement | $ - | | 1649 S. Bayshore Dr. | | | Miami | FL | 33133 | |
| 218.) | Saks Global Enterprises LLC (or an Affiliate) | BUGATCHI GROUP INC | Consignment Agreement | $ - | | P.O. BOX 733909 | | | DALLAS | TX | 75373-3909 | |
| 219.) | Saks Global Enterprises LLC | Bulgari Corporation of America, Moynat Inc., Christian Dior Inc., Celine Incorporated, Fendi North America Incorporated, Givenchy Corporation, Loewe LLC, Loro Piana and C Incorporated | Concession Agreement | $ - | | 1 E 57TH STREET | | | NEW YORK | NY | 10022 | |
| 220.) | Saks Global Enterprises LLC (or an Affiliate) | Bulgari Corporation of America, Moynat Inc., Christian Dior Inc., Celine Incorporated, Fendi North America Incorporated, Givenchy Corporation, Loewe LLC, Loro Piana and C Incorporated | Consignment Agreement | | | 1 E 57TH STREET | | | NEW YORK | NY | 10022 | |
| 221.) | The Neiman Marcus Group LLC | Bunzl | Bunzl Retail Services Amendment 3PL Owned Inventory 7-1-2024 | $ - | ATTN: JOHN HENRY FLERX | 700 HICKSVILLE RD | | | BETHPAGE | NY | 11714 | |
| 222.) | The Neiman Marcus Group LLC | Bushman Construction Management | NMG Oakbrook Remodel | $ 512,038 | | 4594 N ELSTON AVE | | | CHICAGO | IL | 60630-4215 | |
| 223.) | Saks & Company LLC | BUYATAB ONLINE INC | Buyatab Online Inc. Amendment to Buyatab B2C Merchant Agreement - 2018-08-08 | $ - | ATTN: MATIAS MARQUEZ | 204-576 SEYMOUR STREET | | | VANCOUVER | BC | V6B 3K1 | CANADA |
| 224.) | Saks Global Enterprises LLC (Assigned from  Hudson's Bay Company) | Buyatab Online Inc. | Gift Card Distribution Agreement - Buyatab Online Inc. | | | 576 Seymour Street | | | Vancouver | BC | V6B 3K1 | Canada |
| 225.) | Saks & Company LLC | CA Technologies Inc. | CA Settlement - Amendment 1 | $ - | | 3421 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| 226.) | Saks & Company LLC | CA Technologies Inc. | Broadcom - CA Mainframe Software Renewal CPQ-848325 | | | 3421 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| 227.) | Saks & Company LLC | CA Technologies Inc. | CA DB2 Tools SOW | | | 3421 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |

**Project Arcadia**
**Assumption Schedule**
**Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | CA Technologies Inc. | Automatic - License Purchase Agreement | | Attn: Richard Pugh | 14475 NE 24th St | Suite 210 | | Bellevue | WA | 98007 | |
| 229.) | Saks & Company LLC | CA Technologies Inc. | CA ITCM Education | | | One CA Plaza | | | Islandia | NY | 11749 | |
| 230.) | Saks Global Enterprises LLC (Assigned from  Hudson's Bay Company) | CA Technologies Inc. | CA Order Form ESP for LandT | | | One CA Plaza | | | Islandia | NY | 11749 | |
| 231.) | Saks Global Enterprises LLC (or an Affiliate) | CADAR | Consignment Agreement | $ - * | | 595 MADISON AVENUE | 5TH FLOOR | | NEW YORK | NY | 10022 | |
| 232.) | Saks Global Enterprises LLC (or an Affiliate) | CALERES INCORPORATED | Consignment Agreement | $ - * | | PO BOX 744258 | | | ATLANTA | GA | 30374 | |
| 233.) | The Neiman Marcus Group LLC | CALLIDUS SOFTWARE INC | CALLIDUS SOFTWARE INC SW Agreement Incentive Comp SAP 12-19-2023 | $ - | | PO BOX 734236 | | | DALLAS | TX | 75320-4670 | |
| 234.) | The Neiman Marcus Group LLC | CANON U.S.A., INC. | CANON MPA Copier Lease 8-1-2014 | $ - | | ONE CANON PARK | | | MELVILLE | NY | 11747 | |
| 235.) | The Neiman Marcus Group LLC | CANTEEN VENDING | CANTEEN VENDING Supporting Doc 01052018 | $ - | CANTEEN REFRESHMENTS | PO BOX 417632 | | | BOSTON | MA | 02241-7632 | |
| 236.) | The Neiman Marcus Group LLC | CapitalOne | Capital One credit card program agreement schedules and exhibits package. dated September 2019 | $ - | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 237.) | The Neiman Marcus Group LLC | CapitalOne | Capital One Servicing Agreement Schedules Additional Supporting Doc 10162019 | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 238.) | The Neiman Marcus Group LLC | CapitalOne | Capital One, National Association Master Services Agreement 10012019 | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 239.) | The Neiman Marcus Group LLC | CapitalOne | NMG Servicing Agreement | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 240.) | The Neiman Marcus Group LLC | CapitalOne | NMG Servicing Agreement Schedules | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 241.) | The Neiman Marcus Group LLC | CapitalOne | NMG Definitive Agreement Schedules | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 242.) | The Neiman Marcus Group LLC | CapitalOne | NMG Definitive Agreement Schedules 11.4(k) | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 243.) | The Neiman Marcus Group LLC | CapitalOne | NMG Definitive Agreement Schedules 11.4(c)(ii) | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 244.) | The Neiman Marcus Group LLC | CapitalOne | NMG BG Servicing Agreement | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 245.) | The Neiman Marcus Group LLC | CapitalOne | NMG BG First Amendment | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 246.) | The Neiman Marcus Group LLC | CapitalOne | NMG BG Definitive Agreement - Second Amendment to NMG/BG Agreement | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 247.) | The Neiman Marcus Group LLC | CapitalOne | NMG BG Amendment 8 | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 248.) | The Neiman Marcus Group LLC | CapitalOne | NMG BG Third Amendment | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 249.) | The Neiman Marcus Group LLC | CapitalOne | NMG Schedules to 4th A&R Program Agreement | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 250.) | The Neiman Marcus Group LLC | CapitalOne | NMG BG Fourth Amendment | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251.) | The Neiman Marcus Group LLC | CapitalOne | NMG BG Amendment 7 | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 252.) | Saks Global Enterprises LLC | Cardinal Path | Cardinal Path Agreement for Google Marketing Platform | $  - | Attn: Greg Dos Santos | 1075 W. Georgia Street | Suite 1580 | | Vancouver | BC | V6E 3C9 | Canada |
| 253.) | The Neiman Marcus Group LLC | CAROUSEL INDUSTRIES | CAROUSEL INDUSTRIES MSA Legacy Contract 8-2-2025 | $  - | Attn: Service Contracts Dept; Frank Douglas | 659 South County Trail | | | Exeter | RI | 02822 | |
| 254.) | Saks Global Enterprises LLC (or an Affiliate) | CASA TUA | Concession Agreement | $  - | CASA TUA CUCINA MIAMI ASS LLC | 235 LINCOLN ROAD SUITE 210 | | | MIAMI BEACH | FL | 33139 | |
| 255.) | Saks Global Enterprises LLC (or an Affiliate) | Cassidy Diamonds | Consignment Agreement | $  - | | 3562 SE HAWTHORNE BLVD | | | PORTLAND | OR | 97214 | |
| 256.) | Saks Global Enterprises LLC (or an Affiliate) | CATHERINE M ZADEH INCORPORATED | Consignment Agreement | $  - | | 81 FRANKLIN STREET | | | NEW YORK | NY | 10013 | |
| 257.) | Saks Global Enterprises LLC | CBIZ MHM | CBIZ MHM, LLC Property Tax Service Agreement | $ 18,913 | | 721 EMERSON ROAD SUITE 400 | | | ST. LOUIS | MO | 63141 | |
| 258.) | The Neiman Marcus Group LLC | CDW Direct | CDW VERTIV BG Support Agreement | $ 201,085 | | PO BOX 75723 | | | VERNON HILLS | IL | 60061 | |
| 259.) | The Neiman Marcus Group LLC | CDW Direct | NM Cisco Smartnet Renewal Agreement | | | 10100 Reunion Place | Ste 500 | | San Antonio | TX | 78216 | |
| 260.) | The Neiman Marcus Group LLC | CDW Direct | CDW DIRECT LLC SW Cradlepoint netcld Agreement 2-4-2024 | | Attn: Morgan Massey | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| 261.) | The Neiman Marcus Group LLC | CDW Direct | CDW DIRECT LLC SW License Agreement 12-4-2023 | | Attn: Morgan Massey | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| 262.) | THE NEIMAN MARCUS GROUP LLC | CENTENNIAL WATERFALL WILLOW BEND, LLC | LEASE RE: 2201 DALLAS PARKWAY , PLANO, TX DATED 02/29/2000 (LEASE ID 1013-0001) | $  - | | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | |
| 263.) | Saks Global Enterprises LLC (or an Affiliate) | CENTRIC BRANDS INTERNATIONAL EU B V | Consignment Agreement | $  - | | KINGSFORDWEG 151 | | | AMSTERDAM | | 1043 GR | Netherlands |
| 264.) | SFA Holdings Inc. FKA Saks Incorporated | Centurylink | Centurylink (Level3) Master Agreement | $  - | Attn: General Counsel | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| 265.) | The Neiman Marcus Group LLC | CENTURYLINK COMMUNICATIONS, LLC | Centurylink Communications, LLC Staffing Agreement 10092017 | | ATTN: LEGAL DEPARTMENT | 931 14TH STREET | 900 | | DENVER | CO | 80202 | |
| 266.) | Saks Global Enterprises LLC | CERTEGY CHECK SERVICES, INC | Certegy 5th Amendment LT Welcome Check Warranty Agreement | $  - | | 11601 ROOSEVELT BLVD | TA-06 | | ST. PETERSBURG | FL | 33716 | |
| 267.) | SFA Holdings Inc. | CERTEGY CHECK SERVICES, INC. | Certegy Welcome Check Warranty Agreement and Amendments 1-8 - Saks Inc | | ATTN: ROBERT T. KARY | 11601 ROOSEVELT BOULEVARD | | | ST. PETERSBURG | FL | 33716 | |
| 268.) | SFA Holdings Inc. | CERTEGY CHECK SERVICES, INC. | Certegy Fourth Amendment LT to Welcome Check Warranty Agreement | | ATTN: VP SALES ROBERT T. KARY | 11601 ROOSEVELT BOULEVARD | | | ST. PETERSBURG | FL | 33716 | |
| 269.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Certn | Certn Master Services Agreement - Background Screening Canada | $ 13,626 | Attn: Owen Madrick | 1006 Fort St | | | Victoria | BC | V8V 3K4 | Canada |
| 270.) | Saks & Company LLC | CERTN (USA) INC | Certn Inc Services Agreement | | ATTN: EVAN DALTON | 225 LIBERTY ST | 31ST FL | | NEW YORK | NY | 10281 | |
| 271.) | Saks & Company LLC | Certn | Standalone Agreement | | ATTN: EVAN DALTON | 225 LIBERTY ST | 31ST FL | | NEW YORK | NY | 10281 | |
| 272.) | Saks Global Enterprises LLC (or an Affiliate) | CHAN LUU INCORPORATED | Consignment Agreement | $  - | WELLS FARGO BANK NA | DEPT 1794 | | | DENVER | CO | 80291 | |
| 273.) | SAKS & COMPANY LLC | Chanel, Inc | Consignment Agreement | $ - * | ATTN: EMILIE DE TRAMASURE, GM - WFJ | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| 274.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | Chanel, Inc | Concession Agreement | $  - | ATTN: EMILIE DE TRAMASURE, GM - WFJ | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| 275.) | The Neiman Marcus Group LLC | CHANTECLER SPA | Consignment Agreement | $  - | | VIA FRANCESCO CARACCIOLO 11 | | | NAPOLI | NA | 80122 | Italy |
| 276.) | Saks & Company LLC | Chase Paymentech | Chase Paymentech Payment Processing Agreement | $  - | MERCHANT SERVICES | 14221 DALLAS PARKWAY | | | DALLAS | TX | 75265-0010 | |
| 277.) | Saks & Company LLC | Chase Paymentech | Saks Amendment to Payment Processing Agreement | | MERCHANT SERVICES | 14221 DALLAS PARKWAY | | | DALLAS | TX | 75265-0010 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278.) | The Neiman Marcus Group LLC | CHEM-AQUA INC. | CHEM AQUA INC MSA 5-1-2024 | $ 8,322 | ATTN: ROBERT BELLINGER | 2727 CHEMSEARCH BLVD | | | IRVING | TX | 75062 | |
| 279.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | CHOPARD USA LTD | Consignment Agreement | $ - | | 75 VALENCIA AVENUE | SUITE 1200 | | CORAL GABLES | FL | 33134 | |
| 280.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Saks.com LLC † | Christian Louboutin LLC | Concession Agreement | $ - | | 306 WEST 38TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 281.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | CICADA JEWELRY | Consignment Agreement | $ - | | 31 W 47TH STREET 15TH FLOOR | | | NEW YORK | NY | 10036 | |
| 282.) | Saks.com LLC † | CIGNA HEALTHCARE | Cigna Benefits Administrative Services Agreement | $ - | ATTN: AIMEE E. BURNHAM | ROUTING W122A | 900 COTTAGE GROVE ROAD | | HARTFORD | CT | 06152 | |
| 283.) | Saks Global Enterprises LLC | Circana (FKA NPD) | Circana (FKA NPD) Retailer Agreement + Amendment | $ - | | 203 NORTH LASALLE STREET | SUITE 1500 | | CHICAGO | IL | 60601 | |
| 284.) | Saks.com LLC † | CircleCI | CircleCi - Renewal Order Form and Terms | $ - | | 2261 MARKET STREET | #22561 | | SAN FRANCISCO | CA | 94114 | |
| 285.) | Saks.com LLC † | CircleCI | CircleCi_MSA and DPA 4-4-22 | $ - | | 2261 MARKET STREET | #22561 | | SAN FRANCISCO | CA | 94114 | |
| 286.) | Saks Global Enterprises LLC (or an Affiliate) | CIRELLAS RESTAURANT | Concession Agreement | $ - | | 14 BROADHALLOW RD | | | MELVILLE | NY | 11747 | |
| 287.) | Saks & Company LLC | CISION US INC. | Cision MSA | $ - | ATTN: ADAM DICTROW | 130 E. RANDOLPH STREET | 7TH FLOOR | | CHICAGO | IL | 60601 | |
| 288.) | THE NEIMAN MARCUS GROUP LLC | CITY OF DALLAS | LEASE RE: 1607 COMMERCE STREET, DALLAS, TX DATED 2/1/2025 (LEASE ID 1001-0004) | $ - | | 1500 MARILLA STREET | | | Dallas | TX | 75201 | |
| 289.) | Saks Global Enterprises LLC (or an Affiliate) | CLEER GEAR LLC | Concession Agreement | $ - | | 22 BATTERY STREET STE 418 | | | SAN FRANCISCO | CA | 94111 | |
| 290.) | The Neiman Marcus Group LLC | CLOUDIYAN LLC | Cloudiyan LLC Master Services Agreement 05032019 | $ - | ATTN: PAUL DAN | 8868 JOHN HICKMAN PKWY | STE 906 | | FRISCO | TX | 75034 | |
| 291.) | The Neiman Marcus Group LLC | CLOUDIYAN LLC | CLOUDIYAN LLC Staff Service Agreement 5-3-2019 | $ - | | 8868 JOHN HICKMAN PKWY | STE 906 | | FRISCO | TX | 75034 | |
| 292.) | The Neiman Marcus Group LLC | CMS PAYMENTS INTELLIGENCE, INC. | CMS PAYMENTS INTELLIGENCE INC CMSPI SOW 2 2-9-2022 | $ - | ATTN: ELLEY FROST | 55 IVAN ALLEN JR BLVD | SUITE 500 | | ATLANTA | GA | 30308 | |
| 293.) | Saks & Company LLC | Cogent | Cogent Change Order - IP Address Allocation | $ - | | 2450 N St NW | | | Washington | DC | 20037 | |
| 294.) | Saks & Company LLC | Cogent | Product Rider Dedicated Internet Access | | Attn: Jana Kaidy | 2450 N St NW | | | Washington | DC | 20037 | |
| 295.) | Saks & Company LLC | Cogent | Standard Terms and Conditions | | | 2450 N St NW | | | Washington | DC | 20037 | |
| 296.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATION | Cognizant Technology Solutions Master Services Agreement 06062013 | $ - * | ATTN: YOUNG LEE | 500 FRANK W. BURR BLVD | STE 50 | | TEANECK | NJ | 07666 | |
| 297.) | Saks & Company LLC | Cognizant | KBX Software License Agreement and Addendum | | Attn: Jessica Watts | 300 Frank W Burr Blvd | Suite 36, 6th Floor | | Teaneck | NJ | 07666 | |
| 298.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Cognizant | Cognizant Cloud Central License Agreement | | Attn: Jessica Watts | 300 Frank W Burr Blvd | Suite 36, 6th Floor | | Teaneck | NJ | 07666 | |
| 299.) | Saks & Company LLC | COGNIZANT WORLDWIDE LIMITED | Cognizant MSA | | ATTN: FRANK MARTY | 1 KINGDOM STREET | PADDINGTON CENTRAL | | LONDON | | W2 6BD | UNITED KINGDOM |
| 300.) | Saks & Company LLC | Cologix | Cologix MSA - USA | $ - | | 1601 19TH ST | STE 650 | | DENVER | CO | 80202 | |
| 301.) | Saks & Company LLC | COLOGIX US, INC | Cologix Service Order and Terms for NJ location | | | 1601 19TH ST | STE 650 | | DENVER | CO | 80202 | |
| 302.) | Saks Global Enterprises LLC (or an Affiliate) | COLUMBIA SPORTSWEAR | Consignment Agreement | $ - | | 14375 NW SCIENCE PARK DRIVE | | | PORTLAND | OR | 97229 | |
| 303.) | The Neiman Marcus Group LLC | Comcast | Comcast Cable Communications Management LLC Sales Agreement 7-21-2023 | $ - | | PO Box 5003 | Ste 125 | | Carol Stream | IL | 60197 | |
| 304.) | The Neiman Marcus Group LLC | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | Comcast Cable Communications Management LLC General Agreement 01082019 | | | 1701 JOHN F. KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |
| 305.) | Saks & Company LLC | COMENITY CAPITAL BANK | Comenity Capital (Bread) Credit Card Program Agreement and Amendments | $ - | ATTN: PRESIDENT | 12921 SOUTH VISTA STATION BLVD | SUITE 100 | | DRAPER | UT | 84020 | |
| 306.) | Saks & Company LLC | Comenity Capital | Comenity Capital Bank Saks Card Program Second Amendment | | ATTN: PRESIDENT | 12921 SOUTH VISTA STATION BLVD | SUITE 100 | | DRAPER | UT | 84020 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 307.) | The Neiman Marcus Group LLC | COMPASS GROUP USA, INC. | CoreTrust Purchasing Group MSA GPO 1-1-2025 | $ - | ATTN: SHAWN GRIDER | 2643 N I-35E | STE 200 | | CARROLLTON | TX | 75006 | |
| 308.) | Saks.com LLC † | Conduit Software Inc | Conduit SaaS Agreement | $ - | ATTN: CONRAD LILLENESS | 2261 MARKET STREET | NO 5097 | | SAN FRANCISCO | CA | 94114 | |
| 309.) | THE NEIMAN MARCUS GROUP LLC | CONLON PROPERTIES, LLC | LEASE RE: 8919 DIPLOMACY ROW, DALLAS, TX DATED 07/01/1999 (LEASE ID 9095-0004) | $ - | | 4901 SPRING VALLEY RD. | | | DALLAS | TX | 75244 | |
| 310.) | Saks.com LLC † | Contentful | Elastic Order Form and Renewal Agreement | $ - | | 88 Kearny St | Fl 19 | | San Francisco | CA | 94108 | |
| 311.) | Saks & Company LLC | Contentful | Contentful - Agreement re: CMS Saks Global Expansion | | | 1601 19th Street | Suite 650 | | Denver | CO | 80202 | |
| 312.) | Saks & Company LLC | Control Case | ControlCase - 2025 PCI DSS Compliance Renewal SOW - Saks & Company | $ - * | | 12015 Lee Jackson Memorial Hwy | Suite 520 | | Fairfax | VA | 22033 | |
| 313.) | The Neiman Marcus Group LLC | CoreTrust Purchasing Group | CoreTrust Grainger MRO Amendment Additional Supporting Doc 01052018 | $ - | ATTN: VICE PRESIDENT, MARKET DEVELOPMENT | 155 FRANKLIN ROAD | SUITE 400 | | BRENTWOOD | TN | 37027 | |
| 314.) | The Neiman Marcus Group LLC | CORETRUST PURCHASING GROUP | CoreTrust Purchasing Group Enterprise Agreement 1-5-2018 | $ - | ATTN: VICE PRESIDENT, MARKET DEVELOPMENT | 155 FRANKLIN ROAD | SUITE 400 | | BRENTWOOD | TN | 37027 | |
| 315.) | Saks Global Enterprises LLC (or an Affiliate) | CORNELIANI USA INCORPORATED | Consignment Agreement | $ - | C/O ROSENTHAL & ROSE | P.O.BOX 88926 | | | Chicago | IL | 60695 | |
| 316.) | The Neiman Marcus Group LLC | CORPORATE RELOCATION, LLC | AMENDMENT TO AGREEMENT FOR EMPLOYEE RELOCATION SERVICES #6 4-4-2023 | $ - | ATTN: BRYAN O'CONNELL | 1432 WAINWRIGHT WAY | SUITE 100 | | CARROLLTON | TX | 75007 | |
| 317.) | Saks & Company LLC | CPV Retail | 42.SO5_NJ_JCP&L_CPVRetail_8.2024-8.2026.pdf | $ - | | 2245 Texas Drive | Suite 400 | | Sugar Land | TX | | |
| 318.) | Saks Global Enterprises LLC | Creative Force | Creative Force - Reassignment | $ 68,450 | | 141 TREMONT ST | 4TH FLOOR | | BOSTON | MA | 02111 | |
| 319.) | Saks Global Enterprises LLC | CREATIVE FORCE, INC. | Creative Force - New Vendor - MSA | | | 548 MARKET ST. | | | SAN FRANCISCO | CA | 94104 | |
| 320.) | Saks Global Enterprises LLC | CREATIVE FORCE, INC. | ASSIGNMENT AND RESTATEMENT AGREEMENT | | ATTN: JEFF JONES | 548 MARKET ST | | | SAN FRANCISCO | CA | 94104 | |
| 321.) | The Neiman Marcus Group LLC | CREATIVE RETAIL PACKAGING | Creative Retail Packaging MPA for CRP 2024 10-1-2024 | $ 3,426 | ATTN: KRISTEN VAN VEEN | 13810 HOLLISTER RD | SUITE 150 | | HOUSTON | TX | 77086 | |
| 322.) | Saks Global Enterprises LLC | Criteo Corp | Criteo Saks Global 10/24/25 - 10/23/27 | $ - | | P O BOX 7247 | LOCKBOX CRITEO 7537 | | PHILADELPHIA | PA | 19170-7537 | |
| 323.) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | CrowdStrike | CrowdStrike - MSA | $ - | | 150 MATHILDA PLACE, SUITE 300 | | | SUNNYVALE | CA | 94086 | |
| 324.) | Saks.com LLC † | CrowdStrike | Crowdstrike MSA - Effective 1-14-23 | | | 150 Mathilda Pl | Ste 300 | | Sunnyvale | CA | 94086 | |
| 325.) | Saks & Company LLC | CrowdStrike | Crowdstrike Q-705211 Retainer OF | | | 150 Mathilda Pl | Ste 300 | | Sunnyvale | CA | 94086 | |
| 326.) | Saks Global Enterprises LLC | CrowdStrike | AWS-CrowdStrike Marketplace Agreement - 12/17/2025 | | | 150 MATHILDA PLACE, SUITE 300 | | | SUNNYVALE | CA | 94086 | |
| 327.) | Saks Global Holdings LLC | CROWN RELOCATIONS | Crown Relocations MSA 1-12-2011 | $ - | | 5252 ARGOSY DR | | | HUNGTINGTON BEACH | CA | 92649 | |
| 328.) | The Neiman Marcus Group LLC | CS TECHNOLOGY, INC. | CS Technology, Inc. Master Services Agreement 04022018 | $ - * | ATTN: MURRAY WHITE | ONE PENN PLAZA | 54TH FLOOR | | NEW YORK | NY | 10119 | |
| 329.) | Saks Global Enterprises LLC | CT Corporation System | CT Assurance Agreement | $ - | CT LIEN SOLUTIONS | P O BOX 301133 | | | DALLAS | TX | 75303 | |
| 330.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | CYBEL TRADING CORPORATION | Consignment Agreement | $ - | | 18 EAST 48TH STREET | SUITE 1302 | | NEW YORK | NY | 10017 | |
| 331.) | Saks & Company LLC | Cyberark Software Inc | Consulting Agreement effective 4/1/2015 | $ - | Attn: Suzy Peled | 50 Wells Ave | | | Newton | MA | 02459 | |
| 332.) | Saks.com LLC † | Cymbio | Cymbio Extension Agreement | $ 62,200 | | 1250 BROADWAY | | | NEW YORK | NY | 10013 | |
| 333.) | Saks.com LLC † | CYMBIO DIGITAL, INC. | Cymbio MSA and original SOW 1 | | ATTN: ROY AVIDOR | 12-16 VESTRY ST. | | | NEW YORK | NY | | |
| 334.) | Saks Global Enterprises LLC (or an Affiliate) | CYNTHIA BACH, INC. | Consignment Agreement | $ - | | 2658 GRIFFITH PARK BLVD | SUITE 369 | | LOS ANGELES | CA | 90039 | |
| 335.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | DANIELLE SHERMAN LLC | Consignment Agreement | $ - | | 446 23RD STREET | | | SANTA MONICA | CA | 90402 | |
| 336.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | DARA KAYE JEWELRY LTD | Consignment Agreement | $ - | | 20200 W DIXIE HWY | SU 902 | | AVENTURA | FL | 33180 | |
| 337.) | Saks Global Enterprises LLC | DASH HUDSON INC. | Dash Hudson MSA | $ - | ATTN: NASH MCLEAN | 1668 BARRINGTON ST | STE 600 | | HALIFAX | NS | B3J 2A2 | CANADA |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 338.) | The Neiman Marcus Group LLC | DATA SPECIALISTS, INC. | Data Specialists Inc MSA DSI 8-4-2025 | $ - | ATTN: KATHLEEN NUSSBAUM LINGLE | 11700 PRESTON RD. | STE 660-547 | | DALLAS | TX | 75230 | |
| 339.) | Saks.com LLC † | Datadog Inc | Datadog - Order Form and Terms 6-1-25 - 5-31-26 | $ - | | DEPT CH 17763 | | | PALATINE | IL | 60055 | |
| 340.) | Saks.com LLC † | DATADOG, INC. | Datadog MSA - Effective 5-27-22 | | ATTN: STEVEN KIM | DEPT CH 17763 | | | PALATINE | IL | 60055 | |
| 341.) | Saks & Company LLC | Datadome | Datadome - Agreement re: NMG Assets | $ - | | 76 Greene St | 4th Floor | | New York | NY | 10012 | |
| 342.) | Saks & Company LLC | Datadome | Datadome MSA | | | 524 BROADWAY | 11TH FLOOR | | NEW YORK | NY | 10012 | |
| 343.) | Saks & Company LLC | DATADOME SOLUTIONS INC | DataDome Three Year Agreement Restart & Upgrade 2024-2027 | | | 524 BROADWAY | 11TH FLOOR | | NEW YORK | NY | 10012 | |
| 344.) | The Neiman Marcus Group LLC | David Monn | BG Holiday Decor Agreement | $ - | | 135 W 27TH STREET | 2ND FLOOR | | NEW YORK | NY | 10001 | |
| 345.) | The Neiman Marcus Group LLC | David S Walker Architect Pc | Agreement re: NMG Oakbrook Remodel | $ 12,697 | | 12007 SUNRISE VALLEY DR | | | RESTON | VA | 20191-3446 | |
| 346.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | David Webb Global LLC | Consignment Agreement | $ - | | 942 MADISON AVENUE | | | NEW YORK | NY | 10021 | |
| 347.) | Saks.com LLC † | DAVID YURMAN ENTERPRISES LLC | Consignment Agreement | $ - * | ATTN: MARIA J. DEMATOS | 24 VESTRY STREET | | | NEW YORK | NY | 10013 | |
| 348.) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC † | David Yurman Enterprises LLC | Concession Agreement | $ - | ATTN: MARIA J. DEMATOS | 24 VESTRY STREET | | | NEW YORK | NY | 10013 | |
| 349.) | Saks.com LLC † | DBT | DBT Labs Renewal 12-27-23 | $ - * | | 915 Spring Garden St | Ste 500 | | Philadelphia | PA | 19123 | |
| 350.) | Saks Global Enterprises LLC | DBT | DBT - MSA for Saks | | | 1 ROCKEFELLER PLAZA | 11TH FLOOR | | NEW YORK | NY | 10020 | |
| 351.) | Saks.com LLC † | DBT | dbt Labs | | | 1 ROCKEFELLER PLAZA | 11TH FLOOR | | NEW YORK | NY | 10020 | |
| 352.) | Saks.com LLC † | Dear Media | Dear Media Podcast Insertion Order | $ 211,602 | | P O BOX 201373 | | | DALLAS | TX | 75320-1373 | |
| 353.) | The Neiman Marcus Group LLC | Dear Media | Dear Media Podcast Insertion Order | | | P O BOX 201373 | | | DALLAS | TX | 75320-1373 | |
| 354.) | Saks & Company LLC | Deepnet Security | Deepnet Renewal 2025 | $ - | The Enterprise Centre | Cranbourne Road | Potters Bar | | Hertfordshire | | EN6 3DQ | United Kingdom |
| 355.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Deepnet Security | Deepnet Token Expansion Agreement | | The Enterprise Centre | Cranbourne Road | Potters Bar | | Hertfordshire | | EN6 3DQ | United Kingdom |
| 356.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Deepnet Security | Deepnet Token Expansion Agreement #2 | | The Enterprise Centre | Cranbourne Road | Potters Bar | | Hertfordshire | | EN6 3DQ | United Kingdom |
| 357.) | Saks & Company LLC | DELL | Dell/EMC MSA | $ - * | | One Dell Way | | | Round Rock | TX | 78682 | |
| 358.) | The Neiman Marcus Group LLC | DELL | Dell Marketing L.P. Master Services Agreement 07152016 | | | 5 POLARIS WAY | | | ALISO VIEJO | CA | 92656 | |
| 359.) | Saks & Company LLC | DELL | Dell Technologies: Agreement re: Additional Hard Drives for La Vergne, TN | | | One Dell Way | Mail Stop 8129 | | Round Rock | TX | 78682 | |
| 360.) | The Neiman Marcus Group LLC | DELOITTE | DELOITTE SOW Tax Compliance 11-1-2023 | $ - | | 4022 SELLS DRIVE | | | HERMITAGE | TN | 37076 | |
| 361.) | The Neiman Marcus Group LLC | DELOITTE | DELOITTE SOW Tax Consulting 11-1-2023 | | | 4022 SELLS DRIVE | | | HERMITAGE | TN | 37076 | |
| 362.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | DELOITTE | DELOITTE MSA 3-10-2023 | | Attn: Melanie Tomsula | 2200 Ross Ave | Suite 1600 | | Dallas | TX | 75201 | |
| 363.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | DELOITTE TAX LLP | Tax Assessment Engagement Letter | | | 2200 ROSS AVE | SUITE 1600 | | DALLAS | TX | 75201 | |
| 364.) | The Neiman Marcus Group LLC | DELTA AIR LINES, INC. | Corporate Incentive Agreement | $ - | | 1030 DELTA BLVD. | | | ATLANTA | GA | 30320 | |
| 365.) | The Neiman Marcus Group LLC | DELTA AIR LINES, INC. | Delta Airlines MSA 6-30-2023 | | ATTN: BOB SOMERS | 1030 DELTA BLVD. | | | ATLANTA | GA | 30320 | |
| 366.) | Saks Global Enterprises LLC | Dentsu | Dentsu Paid Media Retainer | $ 1,554,740 | | 150 EAST 42ND ST | | | NEW YORK | NY | 10017 | |
| 367.) | Saks & Company LLC | DENTSU X, LLC | Media Services Agreement | | | 150 EAST 42ND ST | | | NEW YORK | NY | 10017 | |
| 368.) | The Neiman Marcus Group LLC | Descartes System Usa | DESCARTES SYSTEM USA LLC MSA-Legacy 6-1-2025 | $ - | | 120 RANDAL DRIVE | | | WATERLOO | ON | N2V 1C6 | CANADA |
| 369.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | Deva, Inc. | Consignment Agreement | $ - | | 555 MADISON AVENUE | 20TH FLOOR | | NEW YORK | NY | 10011 | |
| 370.) | Saks Global Enterprises LLC (or an Affiliate) | DEVANLAY US INC | Consignment Agreement | $ - | | PO BOX 27237 | | | NEW YORK | NY | 10087 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 371.) | Saks Global Enterprises LLC (or an Affiliate) | DEVON LEIGH | Consignment Agreement | $ - | | 2214 TALMADGE STREET | | | LOS ANGELES | CA | 90027 | |
| 372.) | Saks Global Enterprises LLC (or an Affiliate) | DEVON WOODHILL LLC | Consignment Agreement | $ - | | 1771 POST ROAD EAST 339 | | | WESTPORT | CT | 06880 | |
| 373.) | The Neiman Marcus Group LLC | Digital Mobile Innovations | Digital Mobile Innovations, LLC AGENCY SERVICES AGREEMENT | $ - | | 6550 ROCK SPRING DR | SUITE 7 | | BETHESDA | MD | 20817 | |
| 374.) | The Neiman Marcus Group LLC | DIGITAL MOBILE INNOVATIONS, LLC | DIGITAL MOBILE INNOVATIONS LLC SOW Legacy Contract 3-7-2025 | | | 1600 INTERNATIONAL DR STE 500 | | | MCLEAN | VA | 22102 | |
| 375.) | The Neiman Marcus Group LLC | DIGITAL MOBILE INNOVATIONS, LLC | Digital Mobile Innovations LLC Master Services Agreement 09072017 | | ATTN: GENERAL COUNSEL | 6550 ROCK SPRING DR | 7TH FLOOR | | BETHESDA | MD | 20817 | |
| 376.) | The Neiman Marcus Group LLC | DIGITAL WAVE TECHNOLOGY, INC. | CWP Vendor Agreement | $ - | ATTN: DAN DEHART | 822 N. A1A HIGHWAY | SUITE 310 | | PONTE VEDRA BEACH | FL | 32082 | |
| 377.) | Saks.com LLC † | Diligent Corporation | Order Form and Terms – 4/26/2021 | $ - | | 1111 19th Street NW | | | Washington | DC | 20036 | |
| 378.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Saks.com LLC † | DINH VAN USA INCORPORATED | Consignment Agreement | $ - | | 2937 SW 27TH AVE SUITE 102 | | | MIAMI | FL | 33133 | |
| 379.) | Saks Global Holdings LLC | DIRECT SOURCE, INC | Direct Source Inc MSA Legacy Contract 8-18-2025 | $ - | ATTN: BRAD FICK | 8176 MALLORY COURT | | | CHANHASSEN | MN | 55317 | |
| 380.) | Saks & Company LLC | Discover Card Services, Inc. | Discover Merchant Services Agreement | $ - | | 2500 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | |
| 381.) | Saks.com LLC † | Displayr | Displayr Order Form and Software Licensing Agreement 3-4-25 | $ - | | 60 BOWMAN STREET | TABLET HOUSE | | PRYMONT | NEW SOUTH WALES | 2009 | AUSTRALIA |
| 382.) | Saks & Company LLC | District Council For New York City And Vicinity, United Brotherhood Of Carpenters And Joiners Of America | COLLECTIVE BARGAINING AGREEMENT | $ - | DBA NEW YORK CITY AND VICINITY DISTRICT COUNCIL OF CARPENTERS | ATTN ASSESSMENT DEPARTMENT | 395 HUDSON STREET 9TH FLOOR | | NEW YORK | NY | 10014 | |
| 383.) | Saks Global Enterprises LLC, Saks & Company LLC | Djula USA LLC | Consignment Agreement | $ - * | | 308 N BEVERLY DR | | | BEVERLY HILLS | CA | 90210 | |
| 384.) | The Neiman Marcus Group LLC | Docunav | DovuNav Solutions Renewal Quote 00907-6 VMO-9572 and Terms | $ 5,407 | Attn: Tanner Kos | 8501 WADE BLVD | SUITE 1440 | | FRISCO | TX | 75034 | |
| 385.) | The Neiman Marcus Group LLC | V.P. IMAGING, INC. DBA DOCUNAV SOLUTIONS | SW Agreement + Laserfische 8-9-2006 | | | 8501 WADE BLVD | SUITE 1440 | | FRISCO | TX | 75034 | |
| 386.) | Saks Global Enterprises LLC | DocuSign, Inc. | Renewal Agreement and Consolidation of Saks and Off 5th | $ - * | Attn: Catherine Choh | 221 Main Street | Ste 1000 | | San Francisco | CA | 94105 | |
| 387.) | Saks.com LLC † | Docusign | Marketing Agreement | | | DEPT 3428 | PO BOX 123428 | | DALLAS | TX | 75312-3428 | |
| 388.) | Saks & Company LLC, Saks Fifth Avenue LLC | DOLCE & GABBANA | Consignment Agreement | $ - * | ATTN: RUGGERO CATERINI | 546 FIFTH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10036 | |
| 389.) | Saks & Company LLC, Saks Fifth Avenue, Inc., Saks Fifth Avenue Texas LLC, SCCA Store Holdings, Inc. | DONALD HUBER, INC. | Consignment Agreement | $ - | | 907 BROADWAY SUITE 305 | | | NEW YORK | NY | 10010 | |
| 390.) | Saks Global Enterprises LLC (or an Affiliate) | DOT FASHION LLC | Concession Agreement | $ - | | 15342 GRAHAM STREET | | | HUNTINGTON BEACH | CA | 92649 | |
| 391.) | Saks Global Enterprises LLC (or an Affiliate) | DOUBLEJ SRL | Concession Agreement | $ - | | PIAZZA ARCOLE 4 MILANO | | | MILANO | MI | 20143 | ITALY |
| 392.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | DRACAN INC | Consignment Agreement | $ - | | 2900 S CONGRESS AVENUE | | | AUSTIN | TX | 78704 | |
| 393.) | Saks Global Enterprises LLC (or an Affiliate) | Dries Criel | Consignment Agreement | $ - | | François Benardstraat 122 | Gent 9000 | | | | | Belgium |
| 394.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | DTS Software Inc | DTS Software Renewal - for Mainframe | $ - | Attn: Tara Velozo | 4350 Lassiter at North Hills Ave | Suite 230 | | Raleigh | NC | 27609 | |
| 395.) | Saks & Company LLC | DTS SOFTWARE, INC. | DTS Software Governing Terms | | ATTN: TARA VELOZO | 4350 LASSITER AT NORTH HILLS AVE | STE 230 | | RALEIGH | NC | 27609 | |
| 396.) | Saks & Company LLC | DTS SOFTWARE, LLC | DTS Third Party Agreement for Ensono | | ATTN: TARA VELOZO | 4350 LASSITER AT N HILLS AVE | STE 230 | | RALEIGH | NC | 27609 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 397.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | DURLAND COMPANY INCORPORATED | Consignment Agreement | $ - | | 608 FIFTH AVENUE STE 407 | | | NEW YORK | NY | 10020 | |
| 398.) | Saks Global Enterprises LLC (or an Affiliate) | DUTCH APPAREL LLC | Concession Agreement | $ - | ROSENTHAL AND ROSENTHAL INC | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 399.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | DVK BUYING AGENCY | FBO Agreement for Europe | $ - | ATTN: D.V. KOCKRITZ, OWNER & MANAGING DIRECTOR | KAPITAN-LEHMANN-STRAUSSE 26 | | | NEU-ISENBURG | | D-63263 | GERMANY |
| 400.) | Saks Global Enterprises LLC | DYNAMIC DELIVERY SERVICES INC. | Dynamic Consolidator Agreement East Coast - 9.20.25 | $ - | | 2501 71ST STREET | | | NORTH BERGEN | NJ | 07047 | |
| 401.) | Saks.com LLC † | DYSON DIRECT, INC. | Concession Agreement | $ - | ATTN: MARK SHERMAN | 1330 W. FULTON STREET | FIFTH FLOOR | | CHICAGO | IL | 60607 | |
| 402.) | The Neiman Marcus Group LLC | E.J. Landrigan, Inc. | Consignment Agreement | $ - | | 745 FIFTH AVENUE | | | NEW YORK | NY | 10151 | |
| 403.) | Saks Global Enterprises LLC | EAN Services, LLC | Corporate Partner Program Services Agreement | $ - | Attn: Business Rental Sales Department | 600 Corporate Park Drive | | | St. Louis | MO | 63105 | |
| 404.) | Saks.com LLC † | EAST OLIVIA CREATIVE LLC | Concession Agreement | $ - * | | 642 W 138TH ST | | | NEW YORK | NY | 10031 | |
| 405.) | The Neiman Marcus Group LLC | EASTERN LIFT TRUCK CO INC. | Eastern Lift Truck Co Inc Agreement 3-11-2024 | $ 3,951 | ATTN: NATE FLUTE | 350 S POPLAR ST | | | BERWICK | PA | 18603 | |
| 406.) | Saks.com LLC † | EASTERN VISION SERVICE PLAN, INC. | Eastern Vision Plan Policy | $ - | ATTN: KATE RENWICK-ESPINOSA | 3333 QUALITY DRIVE | | | RANCHO CARDOVA | CA | 95670 | |
| 407.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | ECLAT JEWELS INC | Consignment Agreement | $ - | | 608 5TH AVENUE SUITE 801 | | | NEW YORK | NY | 10020 | |
| 408.) | The Neiman Marcus Group LLC | ECOVA, INC. | Ecova, Inc. MSA 3-20-2025 | $ - | ATTN: JANA SCHMIDT | 1313 N ATLANTIC STREET | SUITE 5000 | | SPOKANE | WA | 99201 | |
| 409.) | Saks.com LLC † | EL DIARIO DE LA MODA, INC. | Concession Agreement | $ - | | 901 BRICKELL KEY BLVD | SUITE 3501 | | MIAMI | FL | 33131 | |
| 410.) | Saks.com LLC † | ELAKAI LTD | Concession Agreement | $ - | | ONE VISIONS PARKWAY | | | CELINA | OH | 45822 | |
| 411.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Elizabeth Locke Jewels, LLC | Consignment Agreement | $ - | | PO BOX 315 | | | MILLWOOD | VA | 22646 | |
| 412.) | Saks Global Enterprises LLC (or an Affiliate) | EMILY P WHEELER LLC | Consignment Agreement | $ - | | 3740 BOISE AVE | | | LOS ANGELES | CA | 90065 | |
| 413.) | Saks Global Enterprises LLC, Saks & Company LLC | Emporium Leather Company | Concession Agreement | $ - | | 501 PENHORN AVENUE SUITE 9 | | | SECAUCUS | NJ | 07094 | |
| 414.) | Saks Global Enterprises LLC | EMPYREAN BENEFIT SOLUTIONS, INC. | Master Services Agreement - Benefits Administration | $ - | ATTN: RICHARD L. WOLFE | 2103 CITYWEST BLVD | STE 200 | | HOUSTON | TX | 77042 | |
| 415.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | EMSARU JEWELS CORPORATION | Consignment Agreement | $ - | | 608 FIFTH AVENUE SUITE 500 | | | NEW YORK | NY | 10020 | |
| 416.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | ENGELBERT 1920 LLC | Consignment Agreement | $ - | | 9789 OAK PASS ROAD | | | BEVERLY HILLS | CA | 90210 | |
| 417.) | Saks & Company LLC | ENGIE INSIGHT SERVICES | Engie Energy Management Contract for SFA and Off 5th Stores | $ 23,830 | | 1313 N ATLANTIC ST STE 5000 | | | SPOKANE | WA | 99201-2330 | |
| 418.) | Saks & Company LLC | ENGIE INSIGHT SERVICES INC. DBA ENGIE IMPACT | Engie Extension Agreement | | ATTN: PAIGE JANSON | 1313 N. ATLANTIC STREET | SUITE 5000 | | SPOKANE | WA | 99201 | |
| 419.) | Saks & Company LLC | Ensono | Ensono - RateCard for Any Services related to Mainframe | $ - * | | 3333 FINLEY ROAD | | | DOWNERS GROVE | IL | 60515 | |
| 420.) | Saks & Company LLC | ENSONO LP | Ensono Mainframe Managed Services Renewal - 2023 - 2028 | | | 3333 FINLEY ROAD | | | DOWNERS GROVE | IL | 60515 | |
| 421.) | Saks & Company LLC | Ensono | Ensono - Bill of Sale | | | 3333 FINLEY ROAD | | | DOWNERS GROVE | IL | 60515 | |
| 422.) | Saks Global Enterprises LLC | ENSONO, LP | Ensono LP - Master Services Agreement | | ATTN: PETER BAZIL | 3333 FINLEY ROAD | | | DOWNERS GROVE | IL | 60515 | |
| 423.) | Saks & Company LLC | ENTERPRISE HOLDINGS INC. | Enterprise Agreement | $ - | ATTN: JAMES DICAPRIO | 600 CORPORATE PARK DRIVE | | | ST. LOUIS | MO | 63105 | |
| 424.) | Saks.com LLC † | ENTRELACED HOLDINGS LLC | Concession Agreement | $ - * | | 20 WEST 22ND STREET | SUITE 1512 | | NEW YORK | NY | 10010 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 425.) | The Neiman Marcus Group LLC | Epsilon Data Management | EPSILON DATA MANAGEMENT LLC SOW Loyalty 4-29-2025 | $ - | | 2550 CRESCENT DRIVE | | | LAFAYETTE | CO | 80026 | |
| 426.) | The Neiman Marcus Group LLC | EPSILON DATA MANAGEMENT LLC | EPSILON DATA MANAGEMENT LLC MSA ESP 3-21-2022 | | | 601 EDGEWATER DR | | | WAKEFIELD | MA | 01880 | |
| 427.) | Saks Global Enterprises LLC | Epsilon Data Management | Master Service Agreement | | | 2550 CRESCENT DRIVE | | | LAFAYETTE | CO | 80026 | |
| 428.) | The Neiman Marcus Group LLC | Epsilon Data Management | EPSILON DATA MANAGEMENT LLC Amendment to Data License Addendum 2-15-2024 | | | 2550 CRESCENT DRIVE | | | LAFAYETTE | CO | 80026 | |
| 429.) | Saks.com LLC † | EQUIFAX ENTERPRISE SERVICES LLC ON BEHALF OF EQUIFAX INFORMATION SERVICES LLC | Equifax MSA | $ 75,541 | ATTN: CHRISTOPHER BROWN; LEGAL DEPARTMENT | 1550 PEACHTREE STREET N.W. | | | ATLANTA | GA | 30309 | |
| 430.) | The Neiman Marcus Group LLC | EQUIFAX WORKFORCE SOLUTIONS LLC | EQUIFAX WORKFORCE SOLUTIONS Amendment to MSA 7-1-2023 | | ATTN: RUSSELL MCALLISTER | 4076 PAYSPHERE CIRCLE | | | SAINT LOUIS | MO | 63146 | |
| 431.) | Saks.com LLC † | Equifax | Equifax Universal Service Agreement (Unemployment Rates) | | Attn: President | 11432 Lackland Road | | | St. Louis | MO | 63146 | |
| 432.) | Saks & Company LLC | Equifax | Equifax Universal Service Agreement (Unemployment Rates) | | | 1100 ABERNATHY ROAD | SUITE 300 | | ATLANTA | GA | 30328 | |
| 433.) | Saks.com LLC † | Equifax | Equifax Enterprise MSA for Unemployment Saks.com LLC | | | 1100 ABERNATHY ROAD | SUITE 300 | | ATLANTA | GA | 30328 | |
| 434.) | Saks.com LLC † | Equifax | Equifax MSA/PSA/Schedules/Ordering Docs/ Customer Data Demographics 8-4-2022 | | | 1100 ABERNATHY ROAD | SUITE 300 | | ATLANTA | GA | 30328 | |
| 435.) | Saks Global Enterprises LLC (or an Affiliate) | ERES LLC | Consignment Agreement | $ - | | 120 FIFTH AVENUE 4TH FLOOR | | | NEW YORK | NY | 10011 | |
| 436.) | The Neiman Marcus Group LLC | ERI | Economic Research Institute Subscription | $ - | | 111 Academy Dr | Suite 270 | | Irvine | CA | 92617 | |
| 437.) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC † | Ermenegildo Zegna Corp., Tom Ford Retail LLC, Thom Browne Inc. | Concession Agreement | $ - | | 10 EAST 53RD STREET | | | NEW YORK | NY | 10022 | |
| 438.) | Saks Global Enterprises LLC (or an Affiliate) | Ermenegildo Zegna Corp., Tom Ford Retail LLC, Thom Browne Inc. | Consignment Agreement | | | 10 EAST 53RD STREET | | | NEW YORK | NY | 10022 | |
| 439.) | Saks Global Enterprises LLC | ESGER INC, D/B/A ELM AI | Elm AI Agreement | $ - | ATTN: ADVAIT RAYKA | FLOOR 2 | 1216 BROADWAY | | NEW YORK | NY | 10001 | |
| 440.) | The Neiman Marcus Group LLC | ESIS, INC. | ESIS Client Services SOW ESIS Texas Benefits 5-15-2025 | $ - | ATTN: TINA TAYLOR PENCE | 225 EAST JOHN CARPENTER FREEWAY | SUITE 1300 | | IRVING | TX | 75062 | |
| 441.) | The Neiman Marcus Group LLC | ESRP ADVISORY DALLAS, LLC | E Smith Realty Partners Service Agreement - 1/20/2017 | $ - | ATTN: SHARON MORRISON | ONE COWBOYS WAY | STE 350 | | DALLAS | TX | 75234 | |
| 442.) | Saks Global Enterprises LLC (or an Affiliate) | ESTABLISHED JEWELRY INCORPORATED | Consignment Agreement | $ - * | | 8344 1 2 W 3RD STREET | | | LOS ANGELES | CA | 90048 | |
| 443.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | ETHO MARIA-LITHOS USA, INC. | Consignment Agreement | $ - | | 1600 PONCE DE LEON BLVD | SUITE 1035 | | CORAL GABLES | FL | 33134 | |
| 444.) | Saks Global Enterprises LLC (or an Affiliate) | EUROITALIA USA INCORPORATED | Consignment Agreement | $ - | | PO BOX 26625 | | | NEW YORK | NY | 10087 | |
| 445.) | The Neiman Marcus Group LLC | EVERCOR FACILITY MANAGEMENT | Evercor- ECDC Snow Removal Agreement | $ - | | 902 WYOMING AVE | | | WYOMING | PA | 18644 | |
| 446.) | The Neiman Marcus Group LLC | Experian | EXPERIAN MARKETING SOLUTIONS INC OD Address validation 6-3-2025 | $ 16,082 | | 1 BEACON | FL 33 | | BOSTON | MA | 02108 | |
| 447.) | The Neiman Marcus Group LLC | Experian | EXPERIAN MARKETING SOLUTIONS INC OD Email Verification 7-2-2025 | | | 1 BEACON | FL 33 | | BOSTON | MA | 02108 | |
| 448.) | The Neiman Marcus Group LLC | EXPERIAN MARKETING SOLUTIONS LLC | EXPERIAN MARKETING SOLUTIONS INC OD Renewal Agreement 7-3-2025 | | ATTN: ELIZABETH DECOSTE | 1 BEACON | FL 33 | | BOSTON | MA | 02108 | |
| 449.) | Saks.com LLC † | Experian | Experian - Renewal Agreement | | | 1 BEACON | FL 33 | | BOSTON | MA | 02108 | |
| 450.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Experian | Data Services Agreement Statement of Work | | | 955 American Lane | | | Schaumburg | IL | 60173 | |
| 451.) | The Neiman Marcus Group LLC | Experian | EXPERIAN MARKETING SOLUTIONS INC MSA Cheetah Email Marketing 9-1-2009 Order Form | | | 1 BEACON | FL 33 | | BOSTON | MA | 02108 | |
| 452.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Experian | Standard Terms and Conditions | | | CONSUMERINFO.COM | PO BOX 886133 | | LOS ANGELES | CA | 90086-6133 | |
| 453.) | Saks & Company LLC | Exterro | Exterro Access Data Renewal - 2025 Order Form | $ - | | 175 NW RALEIGH STREET | SUITE 110 | | PORTLAND | OR | 97201 | |

**Project Arcadia**
**Assumption Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 454.) | SAKS & COMPANY LLC | ExtraSpace Storage | LEASE RE: 8471 DAVIS BLVD, UNIT #1092,1025,1126 (LEASE ID 669C) | $ - | | 2795 E COTTONWOOD PKWY #400 | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| 455.) | Saks & Company LLC | F5 Networks | F5 Networks - Load Balancer Licensing Renewal | $ - | | 801 5th Avenue | | | Seattle | WA | 98104 | |
| 456.) | Saks Global Enterprises LLC, Saks & Company LLC | FaceGym NYC LLC | Concession Agreement | $ - | PALLADIUM HOUSE | 1-4 ARGYLL STREET | | | UNITED KINGDOM | | W1F 7TA | UNITED KINGDOM |
| 457.) | Saks Global Enterprises LLC (or an Affiliate) | FANTASIA ACCESSORIES LIMITED | Consignment Agreement | $ - * | | 31 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 458.) | THE NEIMAN MARCUS GROUP LLC | FASHION ISLAND RETAIL LLC | LEASE RE: 601 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA DATED 03/26/1976 (LEASE ID 1011-0001) | $ - | C/O THE IRVINE COMPANY LLC | 110 INNOVATION | | | IRVINE | CA | 92617 | |
| 459.) | NMG TERM LOAN PROPCO LLC | FASHION SHOW MALL LLC | LEASE RE: 3200 SOUTH LAS VEGAS BOULEVARD, LAS VEGAS, NV DATED 02/09/1981 (LEASE ID 1015-0001) | $ 11,624 | | ATTN: GENERAL COUNSEL | 350 NORTH ORLEANS ST | STE 300 | CHICAGO | IL | 60654-1607 | |
| 460.) | The Neiman Marcus Group LLC | FASTLY, INC | Fastly Inc Master Subscription Agreement 04062020 | $ 266,572 | ATTN: GENERAL COUNSEL; MATT PETERSON | PO BOX 78266 | | | SAN FRANCISCO | CA | 94107 | |
| 461.) | The Neiman Marcus Group LLC | FASTLY, INC. | Fastly Inc Order Form 04012020 | | | PO BOX 78266 | | | SAN FRANCISCO | CA | 94107 | |
| 462.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC, The Neiman Marcus Group LLC | Featherstone Design | Consignment Agreement | $ - | | 466 WASHINGTON STREET | UNIT 1S | | NEW YORK | NY | 10013 | |
| 463.) | The Neiman Marcus Group LLC | FEDERAL EXPRESS | Amendment #2 to the FedEx Agreement for surcharge discounts and increase rate caps | $ 9,500,000 | | 3620 HACKS CROSS ROAD | BLDG. B | | MEMPHIS | TN | 38125 | |
| 464.) | The Neiman Marcus Group LLC | FEDERAL EXPRESS | FEDERAL EXPRESS Amendment to Small Parcel Agreement 11-10-2023 | | Attn: Sawyer King | 3620 HACKS CROSS ROAD | BLDG. B | | MEMPHIS | TN | 38125 | |
| 465.) | Saks Global Enterprises LLC | FEDERAL EXPRESS CORPORATION AND FEDEX FREIGHT, INC. | FedEx Consolidated Agreement for Saks Global | | ATTN: BILL MEREDITH | 1000 RIDGEWAY LOOP ROAD | | | MEMPHIS | TN | 38120-4045 | |
| 466.) | Saks & Company LLC | FEDERAL EXPRESS CORPORATION, FEDEX GROUND PACKAGES SYSTEM, INC., AND FEDEX FREIGHT, INC. ("FEDEX") | FedEx Transportation Services Agreement Amendment | | ATTN: BILL MEREDITH | 1000 RIDGEWAY LOOP ROAD | | | MEMPHIS | TN | 38120-4045 | |
| 467.) | Saks Global Enterprises LLC, Saks & Company LLC | Felice Dee LLC | Concession Agreement | $ - | Attn: Jay B. Solomon, Esq., Belkin Burden Goldman | 270 Madison Avenue | | | New York | NY | 10016 | |
| 468.) | Saks Global Enterprises LLC (or an Affiliate) | FERN FREEMAN JEWELRY | Consignment Agreement | $ - | | 36 W 47TH STREET | | | NEW YORK | NY | 10036 | |
| 469.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | FERNANDO JORGE LTD | Consignment Agreement | $ - | | 225 EXECUTIVE DRIVE | SUITE 400 | | NEW YORK | NY | 10001 | |
| 470.) | Saks Global Enterprises LLC | Fifth Third Bank | Special Amendment to the Bank Card Merchant Agreement re: PAN Truncation | $ - | CORP ACTIONS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | | CINCINNATI | OH | 45227 | |
| 471.) | Saks Global Enterprises LLC | Fifth Third Bank | Special Amendment to the Bank Card Merchant Agreement re: Dynamic Currency Conversion | | CORP ACTIONS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | | CINCINNATI | OH | 45227 | |
| 472.) | Saks Global Enterprises LLC | Fifth Third Bank | Special Amendment to the Bank Card Merchant Agreement re: Reauth Services | | CORP ACTIONS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | | CINCINNATI | OH | 45227 | |
| 473.) | Saks & Company LLC | Figma | Consolidated Order form for Marketing UI/UX design services platform | $ - | Attn: Jason Silverstein | 760 Market St, Floor 10 | | | San Francisco | CA | 94102 | |
| 474.) | Saks Global Enterprises LLC (or an Affiliate) | FILS UNIQUE CORPORATION | Consignment Agreement | $ - * | | 200 E 36TH STREET | | | NEW YORK | NY | 10016 | |
| 475.) | The Neiman Marcus Group LLC | FINANCIAL ADDITIONS, INC. | FINANCIAL ADDITIONS INC Staff Agreement SSA 9-3-2020 | $ - | ATTN: DEBORAH BELL | 14881 QUORUM DRIVE | SUITE 330 | | DALLAS | TX | 75254 | |
| 476.) | The Neiman Marcus Group LLC | FINANCIAL ADDITIONS INC | Financial Additions, Inc. STAFFING SERVICES AGREEMENT | | ATTN: DEBORAH BELL | 14881 QUORUM DRIVE | SUITE 330 | | DALLAS | TX | 75254 | |
| 477.) | Saks & Company LLC | FIRE SAFETY ALARMS | Fire Safety Alarms - Service and Maintenance Renewal | $ - | | 240 MULBERRY ST | STE 203 | | NEWARK | NJ | 07102 | |
| 478.) | Saks Global Enterprises LLC | FIRST DATA CORPORATION | FIRST DATA CORPORATION MSA Legacy Contract 12-15-2024 | $ - | | PO BOX 934057 | | | ATLANTA | GA | 31193-4057 | |
| 479.) | The Neiman Marcus Group LLC | First Data Corporation | Fiserv Gift Cards- NMG - Amendments | | | PO BOX 934057 | | | ATLANTA | GA | 31193-4057 | |
| 480.) | Saks Global Enterprises LLC | FISERV (FIRSTDATA) | Fiserv - NMG - MSA | | | 600 N VEL R. PHILLIPS AVE | | | MILWAUKEE | WI | 53203 | |
| 481.) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | FIS | FIS (ValueSys) 2025 Renewal Agreement | $ - | | 1221 Broadway | Suite 2400 | | Oakland | CA | 94612 | |
| 482.) | Saks Global Enterprises LLC | FIS | FIS Software License and Services Agreement (MSA) | | | 347 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204 | |
| 483.) | Saks.com LLC † | Fivetran | FiveTran MSA and Initial Order Form | $ - | | 1221 Broadway | Suite 2400 | | Oakland | CA | 94612 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 484.) | The Neiman Marcus Group LLC | Fivetran | FiveTran Order Form 10-6-23 | | | PO Box 14438 | | | Oakland | CA | 94502 | |
| 485.) | SAKS & COMPANY LLC | FLAGSHIP PARTNERS II LLC | LEASE RE: 9570-9584 WILSHIRE BOULEVARD, BEVERLY HILLS, CA DATED 12/11/2019 (LEASE ID 603B) | $ - | C/O JENEL MANAGEMENT CORP. | 275 MADISON AVENUE | SUITE 1100 | | NEW YORK | NY | 10016 | |
| 486.) | The Neiman Marcus Group LLC | FLEENOR COMPANY, INC. | Fleenor Company Inc Master Services Agreement 11012014 | $ - | | PO BOX 14438 | | | OAKLAND | CA | 94502 | |
| 487.) | The Neiman Marcus Group LLC | FLEENOR COMPANY, INC. | FLEENOR PAPER COMPANY INC Amendment 1 to Fleenor Agreement 2-16-2024 | | | PO BOX 14438 | | | OAKLAND | CA | 94502 | |
| 488.) | The Neiman Marcus Group LLC | Flexential Colorado Corp | Flexential Renewal 12-1-2024 | $ 86,597 | | PO BOX 732368 | | | DALLAS | TX | 75373-2368 | |
| 489.) | The Neiman Marcus Group LLC | Flexential Colorado Corp | FLEXENTIAL COLORADO CORP CO AWS Agreement 7-20-2023 | | | 302 The East Mall | Ste 500 | | Toronto | ON | M9B 6C7 | Canada |
| 490.) | The Neiman Marcus Group LLC | FNBTECH INC. | Craftable - MSA | $ 44,000 | ATTN: SAMUEL ZATS | 655 OAK GROVE AVE | #880 | | MENLO PARK | CA | 94026 | |
| 491.) | The Neiman Marcus Group LLC | FORMIDABLE LABS, INC. | Formidable Labs Inc Master Service Agreement 9-19-2019 | $ - | ATTN: AUTUMN BYSTROM | 146 N CANAL ST | STE 300 | | SEATTLE | WA | 98103 | |
| 492.) | The Neiman Marcus Group LLC | FORTECH SRL | Fortech (GlobalLogic) Master Services Agreement VMO-4276 | $ - | ATTN: CALIN MARIN VADUVA | STR. FRUNZISULUI NR.106 | | | CLUJ-NAPOCA | | 400664 | ROMANIA |
| 493.) | Saks.com LLC † | Foundit | NM FoundIt Renewal Agreement | $ 51,006 | c/o Nomadic USA LLC | 1400 Broadway | | | New York | NY | 10018 | |
| 494.) | The Neiman Marcus Group LLC | Franck Muller USA, Inc. | Consignment Agreement | $ - | | 207 WEST 25TH STREET | 8TH FLOOR | | NEW YORK | NY | 10001 | |
| 495.) | Saks Global Enterprises LLC (or an Affiliate) | FRATELLI BOVO SRL | Consignment Agreement | $ - * | KA MASSIMO ZERBINI | 1330 WEST AVE | SUITE 2013 | | MIAMI BEACH | FL | 33139 | |
| 496.) | The Neiman Marcus Group LLC | Freeman+Leonard | Agency Service Agreement - 11/4/2020 | $ - | | 5301 Alpha Rd | Suite 80-42 | | Dallas | TX | 75240 | |
| 497.) | Saks Global Enterprises LLC (or an Affiliate) | FREIDA ROTHMAN BELARGO JEWELRY | Consignment Agreement | $ - | | 80 39TH STREET | STE 601 | | BROOKLYN | NY | 11232 | |
| 498.) | The Neiman Marcus Group LLC | FRONTIER COMMUNICATIONS | FRONTIER COMMUNICATIONS OD Contract 1000Mb 3-1-2023 | $ - | | 6150 Poplar Ave | Ste 125 | | Memphis | TN | 38119 | |
| 499.) | The Neiman Marcus Group LLC | FRONTIER COMMUNICATIONS | FRONTIER COMMUNICATIONS Subscription Agreement 4-27-2023 | | | P.O.BOX 740407 | | | CINCINNATI | OH | 45274 | |
| 500.) | Saks Global Enterprises LLC | Funnel | Funnel.io Saks Global | $ - | | KLARABURGSTATAN 29 | | | STOCKHOLM | | 111 21 | SWEDEN |
| 501.) | Saks & Company LLC | FUSION CLOUD SERVICES, LLC F/K/A BIRCH COMMUNICATIONS, LLC | Fusion Connect Amendment 12 Month Extension and Price-Term Alignment | $ 11,453 | ATTN: SHARMA MONTGOMERY | 210 INTERSTATE NORTH PARKWAY | SUITE 200 | | ATLANTA | GA | 30339 | |
| 502.) | The Neiman Marcus Group LLC | Fuze | FUZE INC OD 8x8 CCaaS Agreement 6-17-2025 | $ - | | 2 COPLEY PLACE | FLOOR 7 | | BOSTON | MA | 02116 | |
| 503.) | The Neiman Marcus Group LLC | Fuze | FUZE INC OD Fuze Services Order and Terms 7-1-2025 | | | 2 COPLEY PLACE | FLOOR 7 | | BOSTON | MA | 02116 | |
| 504.) | The Neiman Marcus Group LLC | Fuze | FUZE INC OD 8x8 VOIP Renewal Agreement 6-30-2024 | | | 2 COPLEY PLACE | FLOOR 7 | | BOSTON | MA | 02116 | |
| 505.) | The Neiman Marcus Group LLC | Fuze | FUZE INC MPA Fuze MSA - 2 3-12-2018 | | | 2 COPLEY PLACE | FLOOR 7 | | BOSTON | MA | 02116 | |
| 506.) | The Neiman Marcus Group LLC | Fuze | FUZE INC MPA MSA Amendment 8-21-2023 | | | 2 COPLEY PLACE | FLOOR 7 | | BOSTON | MA | 02116 | |
| 507.) | The Neiman Marcus Group LLC | Fuze | FUZE INC 8x8 Amendment 12-19-2022 | | | 2 COPLEY PLACE | FLOOR 7 | | BOSTON | MA | 02116 | |
| 508.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | G INTERNATIONAL LIMITED | Consignment Agreement | $ - | | 26 BRUTON STREET | | | LONDON | LND | W1J 6QL | United Kingdom |
| 509.) | Saks Global Enterprises LLC (or an Affiliate) | Gas Bijoux | Consignment Agreement | $ - | | PO BOX 633 | | | WOODMERE | NY | 11598 | |
| 510.) | The Neiman Marcus Group LLC | Gbit | Gbit Amendment for New Rates 1-1-2024 | $ - | | 10320 Little Patuxent Parkway | | | Columbia | MD | 21044 | |
| 511.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | Geisinger | Geisinger Health Insurance Plan for 2025 Saks & Company | $ - | | PO Box 353 | | | Chapin | SC | 29036-0363 | |
| 512.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | GEMELLA JEWELS LLC | Consignment Agreement | $ - | | 910 FIFTH AVE | | | NEW YORK | NY | 10021 | |
| 513.) | The Neiman Marcus Group LLC | Gensler | Standard Form of Agreement for Interior Design Services, Contract No. 309206 | $ 250,253 | | 12478 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 514.) | The Neiman Marcus Group LLC | Gensler | Standard Form of Agreement for Interior Design Services, Contract No. 297379 | | | 12478 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 515.) | Saks.com LLC † | GEOMETRY LLC | Concession Agreement | $ - | | 931 CALLE NEGOCIO | SUITE C | | SAN CLEMENTE | CA | 92673 | |
| 516.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | GEORG JENSEN INC | Consignment Agreement | $ - | | 700 PERRY ROAD | | | PLAINFIELD | IN | 46168 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 517.) | Saks Global Enterprises LLC (or an Affiliate) | GIANVITO ROSSI GGR SRL | Consignment Agreement | $ - | | Via dell'Indipendenza 15 | | | San Mauro Pascoli | FC | 47030 | Italy |
| 518.) | NMGP, LLC | GIFT SOLUTIONS LLC | FIRST DATA CORPORATION MSA for Gift Card Processing 2-14-2024 | $ - | ATTN: PRESIDENT | 5565 GLENRIDGE CONNECTOR | | | ATLANTA | GA | 30342 | |
| 519.) | Saks Global Enterprises LLC, Saks & Company LLC | Giorgio Armani Corporation | Concession Agreement | $ - | Paolo Vaccari | 336 Madison Avenue | 28th Floor | | New York | NY | 10017 | |
| 520.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | Giorgio Armani Corporation | Consignment Agreement | | Paolo Vaccari | 336 Madison Avenue | 28th Floor | | New York | NY | 10017 | |
| 521.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | GIORGIO BULGARI SA | Consignment Agreement | $ - | | Rue du Perron 1 | | | Genève | | 1204 | Switzerland |
| 522.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | Giovane LTD | Consignment Agreement | $ - | | 592 5TH AVE | 5TH FLOOR | | NEW YORK | NY | 10036 | |
| 523.) | Saks Global Enterprises LLC (or an Affiliate) | GISMONDI 1754 SPA | Consignment Agreement | $ - * | | 1330 WEST AVE SUITE 2013 | | | MIAMI BEACH | FL | 33139 | |
| 524.) | Saks Global Enterprises LLC | Github | Github Click Thru Enterprise Agreement Terms Signed 3-9-22 | $ - | | 88 COLIN P. KELLY JR. STREET | | | SAN FRANCISCO | CA | 94107 | |
| 525.) | Saks Global Enterprises LLC | Github | GitHub 1 Year Renewal Agreement | | | 88 COLIN P. KELLY JR. STREET | | | SAN FRANCISCO | CA | 94107 | |
| 526.) | The Neiman Marcus Group LLC | GLOBAL BRIDGE INFOTECH INC. | Global Bridge Infotech Inc. AMENDMENT TO MASTER Staffing Agreement; 12/07/2016 | $ - | ATTN: HARI NAGINENI | 5525 N MACARTHUR BLVD | SUITE 670 | | IRVING | TX | 75038 | |
| 527.) | The Neiman Marcus Group LLC | GLOBAL BRIDGE INFOTECH INC | Global Bridge Infotech Inc STAFFING SERVICES AGREEMENT | | ATTN: HARI NAGINENI | 5525 N MACARTHUR BLVD | SUITE 670 | | IRVING | TX | 75038 | |
| 528.) | Saks Global Enterprises LLC | Global Logic | Global Logic Change Request VMO-9654 | $ - | | 2535 AUGUSTINE DR | STE 500 | | SANTA CLARA | CA | 95054 | |
| 529.) | Saks Global Enterprises LLC | GLOBAL THREAT SOLUTIONS LLC | Global Threat Solutions Amendment No.2 | $ - | ATTN: ASHLEY REID | 515 MADISON AVESTE 8004 | | | | NY | | |
| 530.) | The Neiman Marcus Group LLC | Global Wordsmith | Consultant Agreement | $ - | | 6587 Hamilton Avenue | #1W | | Pittsburgh | PA | 15206 | |
| 531.) | Saks.com LLC † | GLOBOFORCE LIMITED TRADING AS WORKHUMAN | Workhuman Gift Cards Agreement | $ - | ATTN: ORAN NEVIN | 19 BECKETT WAY | PARK WEST BUSINESS PARK | | DUBLIN | | 12 | IRELAND |
| 532.) | The Neiman Marcus Group LLC | GO DEED INC. | Deed MSA & Order Form - All Heart Volunteer Platform (social impact technology platform for employee donating, volunteering). Effective 3/28/2024. | $ - | ATTN: STEVE LIU | 25 KENT AVENUE | 4TH FLOOR | | BROOKLYN | NY | 11249 | |
| 533.) | The Neiman Marcus Group LLC | Goebel Fixture Co | FF&E Contract, Contract No. 324053 | $ 337,068 | | 528 Dale Street | | | SW Hutchinson | MN | 55350 | |
| 534.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | GOOGLE LLC | GOOGLE INC SOW Google Analytics 4-1-2019 | $ - * | ATTN: PHILIPP SCHINDLER | 1600 AMPHITHEATRE PARKWAY | 32ND FLOOR | | MOUNTAIN VIEW | CA | 94043 | |
| 535.) | Saks Global Enterprises LLC (Assigned from Lord & Taylor LLC) | Google | Analytics 360 Order Form | | c/o Google Affiliate Network Inc. | Department CH 10858 | | | Palatine | IL | 60055-0858 | |
| 536.) | Saks Global Enterprises LLC (Assigned from Lord & Taylor LLC) | Google | Advertising Agreement | | | 1600 AMPITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 537.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Google | Premium Analytics Amendment | | Attn: Max Martinelli | 111 8th Ave #10 | | | New York | NY | 10011 | |
| 538.) | Saks Global Enterprises LLC | GOOGLE INC | Google Affiliate Network Addendum | | | 1600 AMPHITHEATRE PARKWAY | 32ND FLOOR | | MOUNTAIN VIEW | CA | 94043 | |
| 539.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Google | Google Advertising Addendum LT | | | 1600 AMPITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 540.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Google | Google - DoubleClick Campaign Manager | | Attn: Tendai Nyamuchengwa | 101 Church Street | | | Santa Cruz | CA | 95060 | |
| 541.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Google | DoubleClick - Rich Media | | | 1600 AMPITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 542.) | Saks & Company LLC | Google | DoubleClick - Campaign Manager | | | 1600 AMPITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 543.) | Saks & Company LLC | Google | Google Looker Renewal - Gilt | | | 5 Paragon Drive, Suite 103 | | | Montvale | NJ | 07645 | |
| 544.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Saks & Company LLC, Saks.com LLC † | Gorski Group LTD | Concession Agreement | $ - | ATTN: LAUREN GORSKI | 1355 GREENE AVENUE | | | WESTMOUNT | QC | H3Z 2A5 | CANADA |
| 545.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Saks & Company LLC, Saks.com LLC † | Gorski Group LTD | Consignment Agreement | | ATTN: LAUREN GORSKI | 1355 GREENE AVENUE | | | WESTMOUNT | QC | H3Z 2A5 | CANADA |
| 546.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | Goyard NM Chicago LLC | Concession Agreement | $ - | Attn: Nathalie Croft | 20 East 63rd Street | | | New York | NY | 10065 | |
| 547.) | Saks Global Enterprises LLC, Saks & Company LLC | GRAFF DIAMONDS (NEW YORK), INC. | Concession Agreement | $ - | | 46 EAST 61ST STREET | | | NEW YORK | NY | 10065 | |
| 548.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | Granite Telecom | Granite Telecom - POTS Lines LOA | $ 617,043 | c/o Legal Department | 100 Newport Avenue Extension | | | Quincy | MA | 02171 | |
| 549.) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Granite Telecom | Granite Cisco Meraki License Renewal | | | 231 S Bemiston | Suite 600 | | St. Louis | MO | 63105 | |
| 550.) | Saks & Company LLC | GRANITE TELECOMMUNICATIONS, LLC | Master Service Agreement for Telecom Services. Effective Nov 7, 2019 | | ATTN: RAND CURRIER | 100 NEWPORT AVE EXT | | | QUINCY | MA | 02171 | |
| 551.) | The Neiman Marcus Group LLC | Granite Telecom | Granite Telecommunications LLC Master Services Agreement 07312013 | | | 30 N Gould St | Ste 6154 | | Sheridan | WY | 82801 | |
| 552.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | Graziela LLC | Consignment Agreement | $ - | | 325 WAUKEGAN AVE | 2ND FLOOR | | HIGHWOOD | IL | 60040 | |
| 553.) | The Neiman Marcus Group LLC | GREEN MOUNTAIN TECHNOLOGY, LLC | Master Service Agreement - 7/22/2019 | $ - | ATTN: JIM JACOBS | 5860 RIDGEWAY CENTER PARKWAY | SUITE 401 | | MEMPHIS | TN | 38120 | |
| 554.) | The Neiman Marcus Group LLC | GREEN MOUNTAIN TECHNOLOGY, LLC | GREEN MOUNTAIN TECHNOLOGY LLC SOW Legacy Contract 7-1-2025 | | ATTN: MIKE MCCOMB | 5860 RIDGEWAY CENTER PKWY | STE 401 | | MEMPHIS | TN | 38120 | |
| 555.) | The Neiman Marcus Group LLC | GRID DYNAMICS INTERNATIONAL, INC. | GRID DYNAMICS INTERNATIONAL INC MSA 1-19-2024 | $ - | ATTN: YURY GRYZLOV | 5000 EXECUTIVE PARKWAY | SUITE 520 | | SAN RAMON | CA | 94583 | |
| 556.) | The Neiman Marcus Group LLC | GRID DYNAMICS INTERNATIONAL, INC. | GRID DYNAMICS INTERNATIONAL INC Monument Agency Agreement 5-21-2018 | | ATTN: YURY GRYZLOV | 5000 EXECUTIVE PARKWAY | SUITE 520 | | SAN RAMON | CA | 94583 | |
| 557.) | The Neiman Marcus Group LLC | GRID DYNAMICS INTERNATIONAL INC | Grid Dynamics International, Inc. AGENCY SERVICES AGREEMENT | | ATTN: YURY GRYZLOV | 5000 EXECUTIVE PARKWAY | SUITE 520 | | SAN RAMON | CA | 94583 | |
| 558.) | Saks & Company LLC | Grille 5115 | Concession Agreement | $ - * | | 8307 KNIGHT RD | | | HOUSTON | TX | 77054 | |
| 559.) | Saks Global Enterprises LLC (or an Affiliate) | Groupe Les Ateliers Montreal inc. | Consignment Agreement | $ - | | 4020 SAINT AMBROISE | SUITE 498 | | MONTREAL | QC | H4C 2C7 | Canada |
| 560.) | The Neiman Marcus Group LLC | GUIDEHOUSE INC | Guidehouse LOCT Agreement 11-6-2024 | $ - | ATTN: BRITT HARTER | 150 N RIVERSIDE PLAZA | SUIE 2100 | | CHICAGO | IL | 60606 | |
| 561.) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC †, The Neiman Marcus Group LLC | Gurhan New York, Inc. | Consignment Agreement | $ - | | 161 AVENUE OF THE AMERICAS | 14TH FLOOR | | NEW YORK | NY | 10013 | |
| 562.) | Saks Global Enterprises LLC (or an Affiliate) | GZ USA INC | Consignment Agreement | $ - * | | 126 East 56th Street 5th Floor | | | New York | NY | 10022 | |
| 563.) | SAKS & COMPANY LLC | HAGEN COMPANY LLC | LEASE RE: 9634 WILSHIRE BOULEVARD , BEVERLY HILLS, CA DATED 02/02/1995 (LEASE ID 603A) | $ - | ALEXANDER AND BETTY HAAGEN LIVING TRUST | 12302 EXPOSITION BOULEVARD | | | LOS ANGELES | CA | 90064 | |
| 564.) | The Neiman Marcus Group LLC | HAJIBAY & CO LLC | Consignment Agreement | $ - | | 580 5TH AVENUE | SUITE 1710 | | NEW YORK | NY | 10036 | |
| 565.) | The Neiman Marcus Group LLC | HAPROXY TECHNOLOGIES LLC | HAProxy Licensing Terms 6-29-22 | $ - | | 1001 WATERTOWN ST | SUITE 201B | | NEWTON | MA | 02465 | |
| 566.) | The Neiman Marcus Group LLC | HAPROXY TECHNOLOGIES LLC | HAProxy Renewal Agreement 2025-2027 | | | 4545 Annapolis Road | | | Baltimore | MD | 21227 | |
| 567.) | Saks Global Enterprises LLC (or an Affiliate) | HARWELL GODFREY | Consignment Agreement | $ - | | 501 5TH AVENUE | SUITE 1408 | | NEW YORK | NY | 10017 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 568.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Hawaii Medical Service Association | Employee benefits contract | $ - | | PO BOX 29810 | | | HONOLULU | HI | 96820-2210 | |
| 569.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | Hays Worthington Corp. | Consignment Agreement | $ - | | 589 FIFTH AVE. | STE 1300 | | NEW YORK | NY | 10017 | |
| 570.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Hcl | HCL Master Services Agreement | $ - * | | 2600 GREAT AMERICA WAY | SUITE 101 & 401 | | SANTA CLARA | CA | 95054 | |
| 571.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Hcl | HCL Infrastructure Management Agreement | | | 2600 GREAT AMERICA WAY | SUITE 101 & 401 | | SANTA CLARA | CA | 95054 | |
| 572.) | Saks & Company LLC | HCL AMERICA, INC. | HCL Backup Support Agreement - Amendment to Infra Support Agreement SOW | | ATTN: RAHUL SRIVASTAVIA | 330 POTRERO AVENUE | | | SUNNYVALE | CA | 94085 | |
| 573.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | HEARTS ON FIRE COMPANY, LLC | Consignment Agreement | $ - | ATTN: GENERAL COUNSEL | 99 SUMMER STREET | | | BOSTON | MA | 02110 | |
| 574.) | Saks Global Enterprises LLC (or an Affiliate) | HEREND GUILD INCORPORATED | Consignment Agreement | $ - | | PO BOX 1380 | | | STERLING | VA | 20167 | |
| 575.) | Saks & Company LLC, Saks Fifth Avenue, Inc., Saks Fifth Avenue Texas LLC, SCCA LLC | HERMES OF PARIS INC | Consignment Agreement | $ - | | 550 Madison Avenue | | | New York | NY | 10022 | |
| 576.) | Saks & Company LLC | HERTZ | Hertz Corporate Account Agreement - effective May 1, 2018 | $ - | LEGAL-PRIVACY | 8501 WILLIAMS ROAD | | | ESTERO | FL | 33928 | |
| 577.) | Saks Global Enterprises LLC, Saks.com LLC † | Hill House Home | Concession Agreement | $ - | | 270 LAFAYETTE STREET SUITE 903 | | | NEW YORK | NY | 10012 | |
| 578.) | Saks.com LLC † | INFORMATIVE DESIGN GROUP(T/A "HISTORY FACTORY") | History Factory Renewal Agreement | $ - | ATTN: JASON DRESSEL; CHRIS JUHASZ | 14290 SULLYFIELD CIRCLE | | | CHANTILLY | VA | 20151 | |
| 579.) | Saks Global Enterprises LLC | HMSA | Agreement re: Regional Fully Insured Medical Plans | $ - | | 56 Lake Street | | | Oak Park | IL | 60302 | |
| 580.) | Saks Global Enterprises LLC (or an Affiliate) | HONEYBRAINS MICHIGAN AVE LLC | Concession Agreement | $ - | | 515 W 20TH ST | STE 4E | | NEW YORK | NY | 10011 | |
| 581.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | HOORSENBUHS LLC | Consignment Agreement | $ - | | 2217 MAIN STREET | | | SANTA MONICA | CA | 90405 | |
| 582.) | Saks.com LLC † | HOUSE NO.23 LLC | Concession Agreement | $ - | | 2698 JUNIPERO AVENUE | UNIT 117 | | SIGNAL HILL | CA | 90755 | |
| 583.) | Saks.com LLC † | Human Security | Human Security Inc - Order Form and Terms | $ - | DATA PROTECTION OFFICER | 841 BROADWAY | | | NEW YORK | NY | 10003 | |
| 584.) | Saks Global Enterprises LLC | Human Security | Human Security Inc MSA | | DATA PROTECTION OFFICER | 841 BROADWAY | | | NEW YORK | NY | 10003 | |
| 585.) | Saks.com LLC † | ICEBOX, INC. | Concession Agreement | $ - | | 3255 PEACHTREE RD SUITE 2 | | | ATLANTA | GA | 30305 | |
| 586.) | The Neiman Marcus Group LLC | Icon Design | FF&E Contract, Contract No. 311907 | $ 3,214,509 | Attn: Prashant Agrawal | 780 Elkridge Landing Road | Suite 100 | | Linthicum | MD | 21090 | |
| 587.) | The Neiman Marcus Group LLC | Icon Design | FF&E Contract, Contract No. 324008 | | Attn: Prashant Agrawal | 780 Elkridge Landing Road | Suite 100 | | Linthicum | MD | 21090 | |
| 588.) | The Neiman Marcus Group LLC | Icon Design | Agreement re: NMG Oakbrook Remodel | | Attn: Prashant Agrawal | 780 Elkridge Landing Road | Suite 100 | | Linthicum | MD | 21090 | |
| 589.) | The Neiman Marcus Group LLC | Illy Caffe | ILLY CAFFE NORTH AMERICA INC Amendment to Service Agreement 2-28-2024 | $ 21,750 | | 800 WESTCHESTER AVENUE | SUITE S440 | | RYE BROOK | NY | 10573 | |
| 590.) | The Neiman Marcus Group LLC | Illy Caffe | MSA 4-8-2024 | | | 800 WESTCHESTER AVENUE | SUITE S440 | | RYE BROOK | NY | 10573 | |
| 591.) | The Neiman Marcus Group LLC | ILLY CAFFÈ NORTH AMERICA, INC. | ILLY CAFFE NORTH AMERICA INC Amendment re: Illy Locations 11-11-2024 | | ATTN: SARAH SULLIVAN | 390 SAN LORENZO AVE | | | CORAL GABLES | FL | 33146 | |

21 of 53

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 592.) | The Neiman Marcus Group LLC | Illy Caffe | illy Caffe Amendment | | | 800 WESTCHESTER AVENUE | SUITE S440 | | RYE BROOK | NY | 10573 | |
| 593.) | The Neiman Marcus Group LLC | THE IMPRIMIS GROUP DBA FREEMAN+LEONARD | Master Service Agreement - 10/20/2022 | $  - | ATTN: ROSEMARY SALFITI | 4835 LYNDON JOHNSON FREEWAY | STE 1000 | | DALLAS | TX | 75244 | |
| 594.) | Saks.com LLC † | PINEAPPLE TECHNOLOGY LIMITED (INCIDENT.IO) | Incident.io Pineapple Technologies SOW 6-1-24 | $  - | ATTN: CHRIS EVANS | 145 CITY ROAD | WEWORK 9TH FLOOR | | LONDON | ENGLAND | EC1V 1AZ | UNITED KINGDOM |
| 595.) | Saks Global Enterprises LLC (or an Affiliate) | Incotex | Consignment Agreement | $  - | | 16TH PARKOVAYA | 26/1 ST | | MOSCOW | | 105484 | RUSSIA |
| 596.) | The Neiman Marcus Group LLC | Indeed | Indeed Glassdoor Employer Branding Hub Agreement | $  - * | | 177 BROAD STREET | 6TH FLOOR | | STAMFORD | CT | 06901 | |
| 597.) | The Neiman Marcus Group LLC | INDEED, INC. | Indeed Renewal Agreement 9-3-2024 | | | 6433 CHAMPION GRANDVIEW WAY | BLDG 1 | | AUSTIN | TX | 78750 | |
| 598.) | The Neiman Marcus Group LLC | INEAPPLE CORP | INEAPPLE CORP Staffing Agreement 11-12-2019 | $  - | | 6160 WARREN PARKWAY | SUITE 100 | | FRISCO | TX | 75034 | |
| 599.) | The Neiman Marcus Group LLC | INEAPPLE CORP | INEAPPLE CORP Staffing Service Agreement 11-12-2019 | | | 6160 WARREN PARKWAY | SUITE 100 | | FRISCO | TX | 75034 | |
| 600.) | The Neiman Marcus Group LLC | INEAPPLE CORP | INEAPPLE CORP Staffing Service Agreement 3-18-2021 | | | 6160 WARREN PARKWAY | SUITE 100 | | FRISCO | TX | 75034 | |
| 601.) | Saks & Company LLC | Infor Us | Infor - Services Agreement | $  - * | | PO BOX 847798 | | | LOS ANGELES | CA | 90084-7798 | |
| 602.) | Saks & Company LLC | Infor Us | Infor - Workforce Management - Renewals | | | PO BOX 847798 | | | LOS ANGELES | CA | 90084-7798 | |
| 603.) | Saks & Company LLC | Infor Us | Software Services Agreement | | Attn: Shaily Kumar | 800 E Campbell Rd | Suite 338 | | Richardson | TX | 75081 | |
| 604.) | Saks & Company LLC | Infor Us | Subscription License and Service Agreement | | Attn: Shaily Kumar | 800 E Campbell Rd | Suite 338 | | Richardson | TX | 75081 | |
| 605.) | The Neiman Marcus Group LLC | INFORMATICA LLC | Informatica Agreement 2006 | $  - | ATTN: LEGAL DEPARTMENT | 2100 SEAPORT BLVD | | | REDWOOD CITY | CA | 94063 | |
| 606.) | The Neiman Marcus Group LLC | INFOSYS LIMITED | Infosys MSA 9-22-2017 | $  - | | 3998 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 607.) | Saks & Company LLC | Infoverity | Infoverity -- Change Request #3 to SOW 12 | $ 129,685 | | 5131 POST ROAD | SUITE 220 | | DUBLIN | OH | 43017 | |
| 608.) | Saks & Company LLC | Infoverity | Infoverity Terms and Conditions and Privacy and Security Addendum | | Attn: Yuping Zhong | 18F, BuyNow Technology Building | No.23 Jiaogong Road | West Lake District | Hangzhou | ZJ | 310030 | China |
| 609.) | The Neiman Marcus Group LLC | INFOVISION INC. | INFOVISION INC Staffing Service Agreement 9-9-2019 | $  - | ATTN: SHAILY KUMAR | 800 E CAMPBELL RD | STE 388 | | RICHARDSON | TX | 75081 | |
| 610.) | The Neiman Marcus Group LLC | INFOVISION INC. | Infovision Master Services Agreement VMO-931 | | ATTN: SHAILY KUMAR | 800 E CAMPBELL RD | STE 388 | | RICHARDSON | TX | 75081 | |
| 611.) | The Neiman Marcus Group LLC | InfoVision | InfoVision Consultants Inc AGENCY SERVICES AGREEMENT | | ATTN: SHAILY KUMAR | 800 E CAMPBELL RD | STE 388 | | RICHARDSON | TX | 75081 | |
| 612.) | The Neiman Marcus Group LLC | Insight Global | Insight Global Staffing Services Agreement | $  - | | 1224 HAMMOND DRIVE SUITE 1500 | | | ATLANTA | GA | 30346 | |
| 613.) | The Neiman Marcus Group LLC | Insight Global | Recruitment and Temporary Personnel Services Agreement | | | 3600 Steales Avenue East | | | Markham | ON | L3R 927 | Canada |
| 614.) | The Neiman Marcus Group LLC | Insight Global | INSIGHT GLOBAL LLC Staffing Agreement 12-7-2016 | | | 1224 HAMMOND DRIVE SUITE 1500 | | | ATLANTA | GA | 30346 | |
| 615.) | The Neiman Marcus Group LLC | INSIGHT SOURCING GROUP INC | Insight Sourcing Group Inc LOA Consent Agreement 2-15-2024 | $  - | ATTN: DOUG VANWINGERDEN | 5555 TRIANGLE PKWY | SUITE 300 | | PEACHTREE CORNERS | GA | 30092 | |
| 616.) | The Neiman Marcus Group LLC | Integrated Lighting Concepts | 1023.TY.2021.Major.Remodel, Contract No.303288 | $ 2,240 | | 1405 HERKIMER ST | APT. 3F | | BROOKLYN | NY | 11233 | |
| 617.) | The Neiman Marcus Group LLC | INTEPLAST GROUP | INTEPLAST GROUP Master Services Agreement 08012013 | $  - | | 9 PEACH TREE HILL ROAD | | | LIVINGSTON | NJ | 07042 | |
| 618.) | Saks & Company LLC | Interactive Communications International | InComm Gift Card Distribution Agreement | $  - | | 1 North Castle Drive | | | Armonk | NY | 10504 | |
| 619.) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Interactive Communications International | InComm - NMG - Gift Card Agreement | | | P.O.BOX 935359 | | | ATLANTA | GA | 31193 | |
| 620.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | International Business Machines Corp | OC Passport Advantage Sterling OMS Websphere Application Server Network Deployment | $  - * | | P O BOX 676673 | | | DALLAS | TX | 75267 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 621.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | International Business Machines Corp | OC for Licensed Programs RMF and Security Server | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 622.) | The Neiman Marcus Group LLC | International Business Machines Corp | Purchase Agreement for IBM Machines | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 623.) | The Neiman Marcus Group LLC | IBM CREDIT LLC | IBM ESSO Option – Amendment 1 | | ATTN: JONATHAN B. DAVIDSON; JILL TRESAUGUE; MABLE L CURTIS | 6303 BARFIELD RD | | | ATLANTA | GA | 30328-4233 | |
| 624.) | The Neiman Marcus Group LLC | International Business Machines Corp | IBM Hosted Services Renewal | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 625.) | Saks & Company LLC | International Business Machines Corp | IBM Third Party Agreement for Ensono | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 626.) | Saks & Company LLC | International Business Machines Corp | IBM ESSO - Renewal | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 627.) | Saks & Company LLC | International Business Machines Corp | IBM PowerVS / AIX - 14 month Renewal | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 628.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | International Business Machines Corp | IPPA Name Change | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 629.) | Saks & Company LLC | International Business Machines Corp | IBM Customer Agreement SC3-003 | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 630.) | Saks & Company LLC | International Business Machines Corp | IBM Third Party Agreement for Ensono | | Attn: Ted Dawson | 407 W Parkway Place | Ste B | | Ridgeland | MS | 39157 | |
| 631.) | Saks & Company LLC | International Union of Operating Engineers | COLLECTIVE BARGAINING AGREEMENT | $ - | ATTN: ROBERT MOCCIO | 16-16 WHITESTONE EXPRESSWAY | | | WHITESTONE | NY | 11357 | |
| 632.) | The Neiman Marcus Group LLC | INTERTRADE SYSTEMS INC | INTERTRADE SYSTEMS INC OD Order form 4-23-2020 | $ - | | 3224 JEAN-BERAUD AVE | SUITE 270 | | LAVAL | QC | H7T 2S4 | CANADA |
| 633.) | The Neiman Marcus Group LLC | INTERTRADE SYSTEMS INC. | INTERTRADE SYSTEMS INC MSA Legacy Contract 11-1-2024 | | | 3224 JEAN-BERAUD AVE | STE 270 | | LAVAL | QC | H7T 2S4 | CANADA |
| 634.) | Saks.com LLC † | Intralinks | Intralinks Workorder and Terms | $ - | Attn: J.R. Morris | 401 East Elm St | Suite 100 | | Conshohocken | PA | 19428 | |
| 635.) | The Neiman Marcus Group LLC | Invata | System Support Agreement | $ - | | PO BOX 405 | 425 FAYETTE STREET | | CONSHOHOCKEN | PA | 19428 | |
| 636.) | The Neiman Marcus Group LLC | Invata | Invata MSA 2-23-12 | | | 1903 Central Dr | Ste 201 | | Bedford | TX | 76021 | |
| 637.) | The Neiman Marcus Group LLC | Invata | FastTrak Software License Agreement | | | PO BOX 405 | 425 FAYETTE STREET | | CONSHOHOCKEN | PA | 19428 | |
| 638.) | Saks Global Enterprises LLC (or an Affiliate) | IRENE NEUWIRTH INCORPORATED | Consignment Agreement | $ - * | | 8571 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| 639.) | The Neiman Marcus Group LLC | Iron Mountain | Iron Mountain MSA 4-1-2015 | $ - * | | P O BOX 27128 | SAFESITE | | NEW YORK | NY | 10087 | |
| 640.) | Saks Global Enterprises LLC, Saks & Company LLC | ISAIA Corp. | Concession Agreement | $ - | | 257 Park Avenue South | Suite 1000 | | New York | NY | 10010 | |
| 641.) | Saks Global Enterprises LLC (or an Affiliate) | ISAIA Corp. | Consignment Agreement | | | 257 Park Avenue South | Suite 1000 | | New York | NY | 10010 | |
| 642.) | The Neiman Marcus Group LLC | Island.IO | Island MSA + DPA 5-6-2024 | $ - | | 3501 Olympus Boulevard | Suite 350 | | Coppell | TX | 75019 | |
| 643.) | The Neiman Marcus Group LLC | Island.IO | Island.IO OD Dedicated IP Agreement 8-1-2024 | | | 3501 Olympus Boulevard | Suite 350 | | Coppell | TX | 75019 | |
| 644.) | The Neiman Marcus Group LLC | ISTS | Service Agreement | $ - | | 50 W Liberty St | Ste 401 | | Reno | NV | 89501 | |
| 645.) | Saks Global Enterprises LLC (or an Affiliate) | JADE TRAU INCORPORATED | Consignment Agreement | $ - * | | 485 MADISON AVE | | | NEW YORK | NY | 10022 | |
| 646.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | JAMES BANKS DESIGNS LLC | Consignment Agreement | $ - | | 200 PARK AVENUE S | 8TH FLOOR | | NEW YORK | NY | 10003 | |
| 647.) | Saks Global Enterprises LLC (or an Affiliate) | JAMIE WOLF INC | Consignment Agreement | $ - * | | 93 ELM ROAD | | | PRINCETON | NJ | 08540 | |
| 648.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | JARED LEHR INC. | Consignment Agreement | $ - | | 1100 ALTA LOMA ROAD | SUITE 1505 | | HOLLYWOOD | CA | 90069 | |
| 649.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | JB STAR LTD | Consignment Agreement | $ - | | 555 FIFTH AVENUE 7TH FLOOR | | | NEW YORK | NY | 10017 | |
| 650.) | Saks & Company LLC | JDA SOFTWARE, INC. | Software License and Service Agreement and Schedule 1-A | $ - * | ATTN: TERRY TURNER | 15059 N. SCOTTSDALE RD. | STE. 400 | | SCOTTSDALE | AZ | 85254-2666 | |
| 651.) | The Neiman Marcus Group LLC | JDA SOFTWARE, INC. | JDA SOFTWARE GROUP Master Software Agreement 04201995 | | | 14400 N 87TH ST | | | SCOTTSDALE | AZ | 85260-3649 | |
| 652.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | JDA Software | JDA L and T Maintenance Schedule 1A | | | 14400 NORTH 87TH STREET | | | SCOTTSDALE | AZ | 85260-3649 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 653.) | Saks Global Enterprises LLC (or an Affiliate) | JEANERICA AB | Consignment Agreement | $ - | | TEGNERGATAN 37A | | | STOCKHOLM | | 11161 | Sweden |
| 654.) | Saks Global Enterprises LLC (or an Affiliate) | JEFF HAMILTON | Consignment Agreement | $ - | | 1514 SANTEE STREET | | | LOS ANGELES | CA | 90015 | |
| 655.) | Saks Global Enterprises LLC (or an Affiliate) | JEFFERYS USA LLC | Concession Agreement | $ - | | 20321 LAKE CANYON DR | | | WALNUT | CA | 91789 | |
| 656.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | JEMMA WYNNE | Consignment Agreement | $ - | | 140 CHESTNUT STREET | | | NEW YORK | NY | 10036 | |
| 657.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | JENNIFER DEMORO JEWELRY | Consignment Agreement | $ - | | 17 CALLE SALTAMONTES | | | SAN CLEMENTE | CA | 92673 | |
| 658.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | JENNIFER MEYER INC | Consignment Agreement | $ - | | 10573 WEST PICO BLVD | #601 | | LOS ANGELES | CA | 90064 | |
| 659.) | The Neiman Marcus Group LLC | Jfrog | JFROG INC MSA 6-10-2022 | $ - | | 270 E Caribbean Dr | | | Sunnyvale | CA | 94089 | |
| 660.) | Saks.com LLC † | Jfrog | JFROG Cloud DevOps Platform Renewal 2025 - 2026 | | | 270 E Caribbean Dr | | | Sunnyvale | CA | 94089 | |
| 661.) | THE NEIMAN MARCUS GROUP LLC | JGK INDUSTRIES, LLC | LEASE RE: 39-34 43RD STREET, LONG ISLAND CITY, NY DATED 02/15/2016 (LEASE ID 7065-0002) | $ - | | 11 MANOR LANE | | | LAWRENCE | NY | 11559 | |
| 662.) | Saks Global Enterprises LLC (or an Affiliate) | JIA JIA LLC | Consignment Agreement | $ - * | | 151 FIRST AVE 3 | | | NEW YORK | NY | 10003 | |
| 663.) | Saks Global Enterprises LLC | DSS HOLDINGS, LLC. DBA JOBSQUAD | Temporary Staffing Services Agreement | $ - | ATTN: ERICA ROSARIO | 116 MONAHAN DRIVE | | | DUNMORE | PA | 18512 | |
| 664.) | Saks Global Enterprises LLC (or an Affiliate) | JOHN LOBB AND COMPANY LTD | Consignment Agreement | $ - * | | 800 MADISON AVE | PO BOX 600018 - - | | NEW YORK | NY | 10065 | |
| 665.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | John T Haynes Inc. | Consignment Agreement | $ - | | 17764 PRESTON ROAD SUITE 100 | | | DALLAS | TX | 75252 | |
| 666.) | The Neiman Marcus Group LLC | Johnson Controls | JCI Renewal Agreement - NM Troy | $ - * | | P O BOX 730068 | | | DALLAS | TX | 75373 | |
| 667.) | Saks & Company LLC | Johnson Controls | Johnson Controls Fire and Theft Alarm Maintenance and Inspections MSA | | | P O BOX 730068 | | | DALLAS | TX | 75373 | |
| 668.) | Saks & Company LLC | Johnson Controls | Johnson Controls Fire and Life Safety SOW Renewal 2024-2025 | | | P O BOX 730068 | | | DALLAS | TX | 75373 | |
| 669.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | JONATHAN DOPPELT INC | Consignment Agreement | $ - | | 592 FIFTH AVENUE | 6TH FLOOR | | NEW YORK | NY | 10036 | |
| 670.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Jopwell Inc | Jopwell Order Form and Terms | $ - | | 441 9TH AVENUE | 16TH FL | | NEW YORK | NY | 10001 | |
| 671.) | Saks Global Enterprises LLC (or an Affiliate) | JOSHUA J FINE JEWELRY INCORPORATED | Consignment Agreement | $ - | | 550 S HILL STREET | STE 850 | | LOS ANGELES | CA | 90013 | |
| 672.) | The Neiman Marcus Group LLC | JPMORGAN CHASE BANK, N.A. | JP MORGAN CHASE MSA Legacy Contract 3-1-2023 | $ - | ATTN: COMMERCIAL CARD CONTRACTS MANAGER | 300 S RIVERSIDE PLAZA | MAIL CODE IL1-0199 | | CHICAGO | IL | 60606 | |
| 673.) | Saks Global Enterprises LLC, Saks.com LLC † | JPT GROUP LLC | Concession Agreement | $ - | WELLS FARGO BANK NA | PO BOX 842665 | | | BOSTON | MA | 02284 | |
| 674.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | JUDY GEIB ALPHA PLUS LLC | Consignment Agreement | $ - | Address on file | | | | | | | |
| 675.) | Saks Global Enterprises LLC (or an Affiliate) | KAFI | Concession Agreement | $ - | LIC KAFI | 1302 MADISON AVE | | | NEW YORK | NY | 10128 | |
| 676.) | Saks Global Enterprises LLC | Kaiser | Regional Healthcare benefits provider | $ - | | 3600 BROADWAY | 1ST FLOOR | DEPARTMENT 10 | OAKLAND | CA | 94611 | |
| 677.) | Saks Global Enterprises LLC | KARGO COMMERCE LLC | Kargo SOW | $ - | ATTN: MIKE MANZI | 826 BROADWAY 5TH FLOOR | | | NEW YORK | NY | 10003 | |
| 678.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | KASTEL DESIGNS INC | Consignment Agreement | $ - | ATTN: MARIA PASCHALIS | 1983 SKYELAR CT | | | HIGHLAND PARK | IL | 60035 | |
| 679.) | Saks.com LLC † | Katalon | Katalon MSA effective 12-18-23 | $ - | | 1720 Peachtree St NW | Ste 870 | | Atlanta | GA | 30309 | |
| 680.) | Saks Global Enterprises LLC | Katalon | Katalon - Order Form Renewal and Terms | | | 1776 PEACHTREE ST NW | STE 200 N | | ATLANTA | GA | 30309 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 681.) | Saks.com LLC † | Katalon | Katalon - Order Form Renewal and Terms | | | 1776 PEACHTREE ST NW | STE 200 N | | ATLANTA | GA | 30309 | |
| 682.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | KATHARINE WALKER LLC | Consignment Agreement | $ - | | 7 BRIARWOOD DR | | | OLD SAYBROOK | CT | 06475 | |
| 683.) | Saks Global Enterprises LLC, Saks & Company LLC | Katy Briscoe, Inc. | Consignment Agreement | $ - | | 1455 WEST LOOP SOUTH | SUITE 520 | | HOUSTON | TX | 77027 | |
| 684.) | THE NEIMAN MARCUS GROUP LLC | KEATING PROPERTIES, LLC | LEASE RE: 1603-1605 COMMERCE STREET, DALLAS, TX DATED 2/1/2023 (LEASE ID 1001-0005) | $ - | | 4201 WILSON BLVD, SUITE 110-A | | | ARLINGTON | VA | 22203 | |
| 685.) | The Neiman Marcus Group LLC | KELLERMEYER BERGENSONS SERVICES, LLC | IFS Housekeeping Amendment | $ 4,221,955 | ATTN: GENERAL COUNSEL | 1575 HENTHORNE DR | | | MAUMEE | OH | 43537 | |
| 686.) | Saks Global Enterprises LLC | KELLERMEYER BERGENSONS SERVICES, LLC | KBS Housekeeping Amendment | | ATTN: MELISSA PURCELL | PO BOX 7410386 | | | CHICAGO | IL | 60674 | |
| 687.) | Saks Global Enterprises LLC (or an Affiliate) | KENNETH COLE INC | Consignment Agreement | $ - * | GENERAL COUNSEL | 511 W 21ST STREET | | | NEW YORK | NY | 10011 | |
| 688.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | Kentshire Galleries, LTD. | Concession Agreement | $ - | | 608 FIFTH AVENUE | SUITE 800 | | NEW YORK | NY | 10020 | |
| 689.) | Saks Global Enterprises LLC | Kering Americas, Inc. | Concession Agreement | $ - | | 65 Bleeker Street | 2nd Floor | | New York | NY | 10012 | |
| 690.) | Saks Global Enterprises LLC (or an Affiliate) | KERING EYEWEAR USA INCORPORATED | Consignment Agreement | $ - | | 200 SOMERSET CORPORATE BLVD SUITE 4002 | | | BRIDGEWATER | NJ | 08807 | |
| 691.) | The Neiman Marcus Group LLC | KERRI LARKIN | Kerri Larkin Change Request VMO-9564 | $ - | Address on file | | | | | | | |
| 692.) | The Neiman Marcus Group LLC | KERRI LARKIN | Kerri Larkin (KLC LLC) Consultant Services Agreement VMO-5780 | | Address on file | | | | | | | |
| 693.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Kiton Corporation | Consignment Agreement | $ - | | 4 EAST 54TH STREET | | | NEW YORK | NY | 10022 | |
| 694.) | Saks Global Enterprises LLC, Saks & Company LLC, Saks Fifth Avenue LLC | Kiton Fifth Ave LLC & Kiton Fashion Island LLC | Concession Agreement | | ATTN: ANGELO MACRI KITON | 4 EAST 54TH STREET | | | NEW YORK | NY | 10022 | |
| 695.) | Saks.com LLC † | Klarna | Saks Cooperation Agreement | $ 163,000 | | 800 N. HIGH ST | STE 04121 | | COLUMBUS | OH | 43215 | |
| 696.) | Saks.com LLC † | Klarna | Saks Amendment 3 | | | 800 N. HIGH ST | STE 04121 | | COLUMBUS | OH | 43215 | |
| 697.) | Saks.com LLC † | Klarna | Saks Addendum 8 | | | 800 N. HIGH ST | STE 04121 | | COLUMBUS | OH | 43215 | |
| 698.) | The Neiman Marcus Group LLC | Klarna | NMG Addendum 2 | | | 800 N. HIGH ST | STE 04121 | | COLUMBUS | OH | 43215 | |
| 699.) | The Neiman Marcus Group LLC | KLARNA INC. | Klarna Addendum 25 11-12-2024 | | | 800 N. HIGH ST | STE 04121 | | COLUMBUS | OH | 43215 | |
| 700.) | The Neiman Marcus Group LLC | KLARNA INC | Klarna Inc Amendment to Service Agreement 11-7-2024 | | ATTN: ERIN JAEGER | 800 N. HIGH ST | STE 04121 | | COLUMBUS | OH | 43215 | |
| 701.) | The Neiman Marcus Group LLC | KLARNA INC. | Klarna Inc MSA BuyNowPayLater 8-25-2023 | | ATTN: MICHAEL HANCOCK | 629 N HIGH ST | SUITE 300 | | COLUMBUS | OH | 43215 | |
| 702.) | Saks.com LLC † | KnowBe4 | Tevora - KnowBe4 Order Form and Terms Renewal | $ - | | 33 N GARDEN AVE | SUITE 1200 | | CLEARWATER | FL | 33755 | |
| 703.) | The Neiman Marcus Group LLC | KnowBe4 | Software-as-a-Service (SaaS) Agreement / Professional Training Services Agreement - 2/12/2024 | | | 33 N GARDEN AVE | SUITE 1200 | | CLEARWATER | FL | 33755 | |
| 704.) | The Neiman Marcus Group LLC | KnowBe4 | KnowBe4 MSA and PSA Effective 12-28-21 | | | 33 N GARDEN AVE | SUITE 1200 | | CLEARWATER | FL | 33755 | |
| 705.) | The Neiman Marcus Group LLC | KnowBe4 | KnowBe4 MNDA Signed 12-10-21 | | Attn: Tom Kautz | One Kone Court | | | Moline | IL | 61265 | |
| 706.) | Saks & Company LLC | KONE INC | Kone US Amendment - Extension March 2025 | $ 142,231 | ATTN: TOM KAUTZ | ONE KONE CT | | | MOLINE | IL | 61265 | |
| 707.) | The Neiman Marcus Group LLC | KONE INC. | KONE INC Amendment for Addition of Troy 2-7-2023 | | ATTN: TOM KAUTZ | ONE KONE CT | | | MOLINE | IL | 61265 | |
| 708.) | The Neiman Marcus Group LLC | KONE INC. | Kone Inc Amendment 04282021 | | | ONE KONE CT. | | | MOLINE | IL | 61265 | |
| 709.) | The Neiman Marcus Group LLC | KONE INC. | Kone Inc Master Service Agreement 04012021 | | | ONE KONE CT. | | | MOLINE | IL | 61265 | |
| 710.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | KONSTANTINO, INC. | Consignment Agreement | $ - | | 3315 NORTH 124TH STREET | SUITE N | | BROOKFIELD | WI | 53005 | |
| 711.) | Saks.com LLC † | KONSTANTINO, INC. | Concession Agreement | | | 3315 NORTH 124TH STREET | SUITE N | | BROOKFIELD | WI | 53005 | |
| 712.) | The Neiman Marcus Group LLC | Korn Ferry Us | Agreement | $ 3,203 | | 801 Markey Rd | | | Belton | MO | 64012 | |
| 713.) | The Neiman Marcus Group LLC | KPMG LLP | KPMG LLC MSA Consultant Services 11-25-2013 | $ 17,693 | C/O GENERAL COUNSEL | 345 PARK AVENUE | | | NEW YORK | NY | 10154 | |
| 714.) | The Neiman Marcus Group LLC | KRONOS INCORPORATED | KRONOS INC SW Agreement Legacy Contract 3-31-2025 | $ - | | 297 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| 715.) | Saks.com LLC † | LA LIGNE LLC | Concession Agreement | $ - * | | 265 CANAL STREET SUITE 309 | | | NEW YORK CITY | NY | 10013 | |
| 716.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | LABLOVE JEWELRY LLC | Consignment Agreement | $ - | | 230 SUNRISE AVENUE | SUITE B-177 | | PALM BEACH | FL | 33480 | |
| 717.) | Saks Global Enterprises LLC (or an Affiliate) | LAKSVIM GEMS LLC | Consignment Agreement | $ - * | | 49 E 74TH STREET | | | NEW YORK | NY | 10021 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 718.) | Saks.com LLC † | LALIQUE NORTH AMERICA INCORPORATED | Concession Agreement | $ - * | | 25 BRANCA ROAD | | | EAST RUTHERFORD | NJ | 07073 | |
| 719.) | Saks.com LLC † | Lambda | LambdaTest_Renewal Order Form and Terms 8-1-25 | $ 13,649 | Attn: Benjamin Bergeron | 573 Johnny F Smith Ave | | | Sidell | LA | 70460 | |
| 720.) | Saks.com LLC † | Lana Marks LTD, Inc. | Concession Agreement | $ - | | 23 VIA MIZNER | | | PALM BEACH | FL | 33480 | |
| 721.) | Saks Global Enterprises LLC (or an Affiliate) | Lana Marks LTD, Inc. | Consignment Agreement | | | 23 VIA MIZNER | | | PALM BEACH | FL | 33480 | |
| 722.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | LANA UNLIMITED | Consignment Agreement | $ - | | 630 Dundee Road | Suite 310 | | Northbrook | IL | 60062 | |
| 723.) | The Neiman Marcus Group LLC | Lantana | Avaya Phone System Renewal Agreement | $ 6,419 | | 1700 TECH CENTRE PARKWAY | SUITE 100 | | ARLINGTON | TX | 76014 | |
| 724.) | The Neiman Marcus Group LLC | LANTANA COMMUNICATIONS | Lantana Communications Corp. MSA 8-28-2020 | | ATTN: MARK DAVENPORT | 321 MARKUM GATE WAY | SUITE 200 | | FORT WORTH | TX | 76126 | |
| 725.) | Saks Global Enterprises LLC (or an Affiliate) | LANVIN INCORPORATED | Consignment Agreement | $ - | | 330 SEVENTH AVENUE | 15TH FLOOR | SUITE 1501 | NEW YORK | NY | 10001 | |
| 726.) | THE NEIMAN MARCUS GROUP LLC | LARRY LARSON | LEASE RE: 9700 WILSHIRE BOULEVARD, LOS ANGELES, CA DATED 10/01/1955 (LEASE ID 1010-0001) | $ - | LARSON & ASSOCIATES | 6303 WILSHIRE BLVD, SUITE 201 | | | LOS ANGELES | CA | 90048 | |
| 727.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | L'ATELIER NAWBAR | Consignment Agreement | $ - | | 162 BLDG MUKHALLSIYA STREET | SAIFI VILLAGE BEIRUT | | BEIRUT | BA | 2038 3054 | Lebanon |
| 728.) | Saks Global Enterprises LLC, Saks & Company LLC | Leather Spa SMENS, Inc. | Concession Agreement | $ - | | 22 19 41ST AVE 7TH FL | | | LONG ISLAND CITY | NY | 11101 | |
| 729.) | Saks Global Enterprises LLC (or an Affiliate) | LEE BREVARD | Consignment Agreement | $ - * | | 3435 OCEAN PARK BLVD | SUITE 107-420 | | MARINA DEL REY | CA | 90295 | |
| 730.) | Saks.com LLC † | Lee Hecht Harrison | Lee Hecth Harrison (LHH) Outplacement Service MSA - Saks.com | $ 27,691 | | DEPT CH#10544 | | | PALATINE | IL | 60055-0544 | |
| 731.) | Saks.com LLC † | LEE HECHT HARRISON LLC (LHH) | Lee Hecht Harrison (LHH) Outplacement Services Renewal with Affiliates - Saks.com | | | 2301 LUCIEN WAY | STE 325 | | MAITLAND | FL | 32751 | |
| 732.) | Saks Global Enterprises LLC (or an Affiliate) | LEMAIRE US INCORPORATED | Consignment Agreement | $ - | C/O ORCOM US | 60 BROAD STREET | SUITE 3502 | | NEW YORK | NY | 10004 | |
| 733.) | Saks.com LLC † | LES COPAINS USA, INC. | Concession Agreement | $ - | | HARMON COVE TOWERS | SUITE 1636 | | Secaucus | NJ | 07094 | |
| 734.) | The Neiman Marcus Group LLC | LEVI, RAY & SHOUP, INC. | LEVI RAY & SHOUP INC Agreement Renewal 8-1-2023 | $ - | ATTN: JOHN F. HOWERTER | 2401 WEST MONROE STREET | | | SPRINGFIELD | IL | 62704 | |
| 735.) | The Neiman Marcus Group LLC | LEXMARK INTERNATIONAL INC. | LEXMARK INTERNATIONAL MSA Managed Print 8-9-2018 | $ - * | ATTN: VICE PRESIDENT & GENERAL MANAGER; GENERAL COUNSEL | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 736.) | Saks.com LLC † | LIMBLE SOLUTIONS, INC | Limble Solutions - SaaS Agreement | $ - | ATTN: CALEB FRISCHKNECHT | 3290 W MAYFLOWER AVE | | | LEHI | UT | 84043 | |
| 737.) | Saks.com LLC † | Limble Solutions, Inc. | Limble Solutions - Order Form and Terms | | ATTN: CALEB FRISCHKNECHT | 3290 W MAYFLOWER AVE | | | LEHI | UT | 84043 | |
| 738.) | Saks Global Enterprises LLC (or an Affiliate) | LINDSAY CO | Consignment Agreement | $ - | | 5 CLEMENTINE PARK | PO BOX 240924 | | BOSTON | MA | 02124 | |
| 739.) | Saks Global Enterprises LLC | LINEAR LOGISTICS LLC | Linear Consolidator West Coast - 09.20.25 re LTL Rates 103125VFF | $ - | ATTN: RICHARD MORABITO | 2501 71ST STREET | | | NORTH BERGEN | NJ | 07047 | |
| 740.) | Saks Global Enterprises LLC, Saks.com LLC † | LINGERIE LIVING LLC | Concession Agreement | $ - * | | 630 3RD AVENUE | 15TH FLOOR | | NEW YORK | NY | 10017 | |
| 741.) | Saks Global Enterprises LLC | LinkedIn | Order Form and Terms - Main contract | $ - | | 1000 W MAUDE AVE | | | SUNNYVALE | CA | 94085 | |
| 742.) | Saks Global Enterprises LLC | LinkedIn | Order Form and Terms - Talent Insights | | Attn: Maryann Angelella | 1000 W Maude Avenue | | | Sunnyvale | CA | 94085 | |
| 743.) | Saks Global Enterprises LLC (or an Affiliate) | LISA NIK | Consignment Agreement | $ - | | 9595 WILSHIRE BLVD | SUITE 900 | | BEVERLY HILLS | CA | 90212 | |
| 744.) | Saks.com LLC † | LISA TODD INTERNATIONAL LLC | Concession Agreement | $ - | | 7296 NW 1ST COURT | | | MIAMI | FL | 33150 | |
| 745.) | Saks Global Enterprises LLC | ListEngage | List Engage Managed Services | $ - | | 5 EDGELL ROAD | STE 20 | | FRAMINGHAM | MA | 01701 | |
| 746.) | Saks.com LLC † | LISTENGAGE, LLC | ListEngage MSA 11-30-23 - 11-29-26 | | ATTN: RICK DISICK | 5 EDGELL ROAD | SUITE 20 | | FRAMINGHAM | MA | 01701 | |
| 747.) | Saks.com LLC † | Live Ramp | Liveramp 2025 Amendment | $ - | ATTN: JOE GLASS | 225 BUSH STREET | 17TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 748.) | Saks Global Enterprises LLC | Live Ramp | Liveramp Renewal Agreement 2/1/26-1/31/27 | | ATTN: JOE GLASS | 225 BUSH STREET | 17TH FLOOR | | SAN FRANCISCO | CA | 94104 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 749.) | Saks Global Enterprises LLC | Live Ramp | Attribution Service Agreement Terms and Conditions | | Attn: Bryce Higbee | 802 East 1050 South | Suite 300 | | American Fork | UT | 84003 | |
| 750.) | Saks.com LLC † | LIVERAMP, INC. | LiveRamp Terms of Service Agreement and SOW 9-28-21 | | ATTN: JOE GLASS | 225 BUSH STREET | 17TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| 751.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | LIZZIE MANDLER FINE JEWELRY | Consignment Agreement | $ - | | 926 N SYCAMOR AVE | SU 204 | | LOS ANGELES | CA | 90038 | |
| 752.) | Saks Global Enterprises LLC (or an Affiliate) | LJ WEST DIAMONDS INCORPORATED | Consignment Agreement | $ - | | 589 5TH AVENUE SUITE 1102 | | | NEW YORK | NY | 10017 | |
| 753.) | Saks Global Enterprises LLC (or an Affiliate) | L'OBJET USA LLC | Consignment Agreement | $ - | | 3515 CONFLANS ROAD | | | IRVING | TX | 75069 | |
| 754.) | Saks & Company LLC | Local 1102 Retail, Wholesale, and Department Store Union District Council (RWDSU) and the United Food and Commercial Workers (UFCW) | Collective Bargaining Agreement | $ - | C/O COHEN, WEISS AND SIMON LLP | 909 THIRD AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10022 | |
| 755.) | Saks & Company LLC | Local 1102 Retail, Wholesale, and Department Store Union District Council (RWDSU) and the United Food and Commercial Workers (UFCW) | Memorandum of Agreement | | C/O COHEN, WEISS AND SIMON LLP | 909 THIRD AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10022 | |
| 756.) | Saks & Company LLC | Local 25, New York New New Jersey Regional Joint Board, Workers United, affiliated with Service Employees International Union | Collective Bargaining Agreement | $ - | Attn: Kris Green | 1460 Broadway | | | New York | NY | 10036 | |
| 757.) | Saks Global Enterprises LLC | Locus Robotics | Locus Robotics Revised Schedule | $ 140,009 | DATA PRIVACY | 301 BALLARDVALE ST. | | | WILMINGTON | MA | 01887 | |
| 758.) | Saks Global Enterprises LLC (Assigned from The Neiman Marcus Group LLC) | Locus Robotics | Locus Robotics Corp Amendment PADC Robots 6-1-2025 | | DATA PRIVACY | 301 BALLARDVALE ST. | | | WILMINGTON | MA | 01887 | |
| 759.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Locus Robotics | Locus Robotics Corp Amendment Adjust ECDC Bots 9-1-2024 | | DATA PRIVACY | 301 BALLARDVALE ST. | | | WILMINGTON | MA | 01887 | |
| 760.) | Saks Global Enterprises LLC (Assigned from The Neiman Marcus Group LLC) | Locus Robotics | Locus Robotics Corp MSA 12-5-2022 | | DATA PRIVACY | 301 BALLARDVALE ST. | | | WILMINGTON | MA | 01887 | |
| 761.) | The Neiman Marcus Group LLC | Loeb Electric | Loeb Electric Statement of Work VMO-9036 | $ - | Attn: Chris Smith | 249 Corporate Drive | | | Portsmouth | NH | 03801 | |
| 762.) | The Neiman Marcus Group LLC | LOEB ELECTRIC, INC | Loeb Electric, Inc. Lighting Controls Agreement 1-31-2025 | | ATTN: ANDREW KELLERMAN | 1800 E 5TH AVE | | | COLUMBUS | OH | 43219 | |
| 763.) | Saks & Company LLC | LOFTWARE | Loftware SaaS & Subscription Order Form | $ - | ATTN: CONTRACTS | 249 CORPORATE DRIVE | | | PORTSMOUTH | NH | 03801 | |
| 764.) | Saks & Company LLC | Loftware | Loftware End User License Agreement | | | 249 CORPORATE DRIVE | | | PORTSMOUTH | NH | 03801 | |
| 765.) | Saks & Company LLC | Loftware | Loftware Master Software and Services Agreement | | | 249 CORPORATE DRIVE | | | PORTSMOUTH | NH | 03801 | |
| 766.) | The Neiman Marcus Group LLC | LOGIXAL INC | Logixal Staff Agreement SSA 4-25-2022 | $ - | ATTN: STAFFING PROVIDER | 20 COMMERCE DR | STE 135 | | CRANFORD | NJ | 07016 | |
| 767.) | The Neiman Marcus Group LLC | Logixal | Logixal Inc STAFFING SERVICES AGREEMENT | | ATTN: STAFFING PROVIDER | 20 COMMERCE DR | STE 135 | | CRANFORD | NJ | 07016 | |
| 768.) | Saks.com LLC † | Looker | Looker for Saks.com | $ - | Attn: Jannis Koehn | Åsögatan 119 | | | Stockholm | | 11624 | Sweden |
| 769.) | Saks Global Holdings LLC | LOQATE INC. | Loqate Inc. MSA and Order Form 2-2-2024 | $ - | | 2710 GATEWAY OAKS DRIVE | SUITE 150N | | SACRAMENTO | CA | 95833-3505 | |
| 770.) | Saks Global Enterprises LLC (or an Affiliate) | LORRAINE SCHWARTZ INC | Consignment Agreement | $ - * | | 580 FIFTH AVENUE | SUITE 1102 | | NEW YORK | NY | 10036 | |
| 771.) | Saks Global Enterprises LLC (or an Affiliate) | LUIS MORAIS JEWELER CORPORATION | Consignment Agreement | $ - * | | 235 LINCOLN ROAD SUITE 301 | | | MIAMI BEACH | FL | 33139 | |
| 772.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | CENTURYLINK COMMUNICATIONS, LLC D/B/A LUMEN TECHNOLOGIES GROUP | Lumen Technologies, Inc. Internet Access Agreement 6-26-2023 | $ - * | | 931 14TH STREET | 900 | | DENVER | CO | 80202 | |
| 773.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | LUSH JEWELS LIMITED | Consignment Agreement | $ - | | 36W 44TH ST SUITE 1103 | | | NEW YORK | NY | 10036 | |
| 774.) | Saks Global Enterprises LLC (or an Affiliate) | Luz Camino | Consignment Agreement | $ - | | CALLE TACONERA 4 PAMPLONA | | | NAVARR | NA | 31001 | Spain |

27 of 53

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 775.) | The Neiman Marcus Group LLC | Lyneer Staffing Solutions, LLC | CWP Vendor | $ - | | 303 Twin Dolphin Drive | Suite 600 | | Redwood City | CA | 94065 | |
| 776.) | Saks Global Enterprises LLC | M SCHAMROTH AND SONS LP | Consignment Agreement | $ - | | 580 FIFTH AVENUE | SUITE 2304 | | NEW YORK | NY | 10036 | |
| 777.) | Saks Global Enterprises LLC (or an Affiliate) | M.S. RAU | Consignment Agreement | $ - * | | 622 Royal Street | | | New Orleans | LA | 70130 | |
| 778.) | Saks.com LLC † | Mad Street Den | Mad Street Den - Order Form and Terms | $ 8,635 | | 303 TWIN DOLPHIN DRIVE | SUITE 600 | | REDWOOD CITY | CA | 94065 | |
| 779.) | Saks.com LLC † | MAD STREET DEN | Mad Street Den - SaaS Agreement | | | 303 TWIN DOLPHIN DRIVE | SUITE 600 | | REDWOOD CITY | CA | 94065 | |
| 780.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | Madaluxe Group, LLC | Consignment Agreement | $ - | | IPPOLITA | PO BOX 88926 | | CHICAGO | IL | 60695 | |
| 781.) | Saks.com LLC † | MaestroQA | MaestroQA Order Form and Terms 7-11-24 | $ 49,080 | Attn: Vasu Prathipati | 33 W 17th Street | 4th Fl | | New York | NY | 10011 | |
| 782.) | Saks.com LLC † | MAESTROQA, INC. | Maestro MSA and PSA | | ATTN: VASU PRATHIPATI | 33 WEST 17TH STREET | 4TH FLOOR | | NEW YORK | NY | 10011 | |
| 783.) | Saks Global Enterprises LLC (or an Affiliate) | MAISON COMMON GMBH | Consignment Agreement | $ - | | 36 EAST 31ST STREET | FLOOR 12 | | NEW YORK | NY | 10016 | |
| 784.) | Saks Global Enterprises LLC (or an Affiliate) | MAJORICA USA INCORPORATED | Consignment Agreement | $ - | | 185 SW 7TH STREET | STE 3711 | | MIAMI | FL | 33130 | |
| 785.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | MAKRI SA | Consignment Agreement | $ - | | 10 KALAMIOTOU STR ATHENS | | | GREECE | | 10560 | Greece |
| 786.) | Saks & Company LLC | Mandiant | Mandiant Amendment to the Master Services Agreement | $ - | Attention: Legal Dept | 11951 FREEDOM DRIVE | 6TH FLOOR | | RESTON | VA | 20190 | |
| 787.) | Saks & Company LLC | Mandiant | Mandiant, Inc. - Master Services Agreement (MSA) | | | 11951 FREEDOM DRIVE | 6TH FLOOR | | RESTON | VA | 20190 | |
| 788.) | Saks Global Enterprises LLC (or an Affiliate) | MANE AND COMPANY SALON AND SPA LLC | Concession Agreement | $ - | | LIC MANE AND COMPANY SALON AND SPA LLC | 223 CORONA AVENUE | | SAN ANTONIO | TX | 78209 | |
| 789.) | Saks.com LLC † | Manhattan Associates | Manhattan Active Staging Environment Extension | $ 394,565 | | 2300 Windy Ridge Parkway | 10th Fl | | Atlanta | GA | 30339 | |
| 790.) | The Neiman Marcus Group LLC | Manhattan Associates | Manhattan - NMG Inventory Conversion | | | 10th Fl | 10th Fl | | Atlanta | GA | 30339 | |
| 791.) | The Neiman Marcus Group LLC | Manhattan Associates | MANHATTAN ASSOCIATES INC OD MAWM Overage 3-26-2024 | | ATTN: BANKRUPTCY COUNSEL | 2300 WINDY RIDGE PARKWAY 10TH FL | | | ATLANTA | GA | 30339 | |
| 792.) | The Neiman Marcus Group LLC | Manhattan Associates | MANHATTAN ASSOCIATES INC SW Agreement WMS OMS 1-3-2021 | | ATTN: BANKRUPTCY COUNSEL | 2300 WINDY RIDGE PARKWAY 10TH FL | | | ATLANTA | GA | 30339 | |
| 793.) | The Neiman Marcus Group LLC | MANHATTAN ASSOCIATES, INC. | MANHATTAN ASSOCIATES INC Amendment SW License SCI 7-19-2025 | | ATTN: MARK MCCORMICK | 2300 WINDY RIDGE PARKWAY | TENTH FLOOR | | ATLANTA | GA | 30339 | |
| 794.) | The Neiman Marcus Group LLC | MANHATTAN ASSOCIATES, INC. | MANHATTAN ASSOCIATES INC Agreement Renewal Request 3-1-2023 | | ATTN: MARK MCCORMICK; BRUCE S. RICHARDS; DENNIS B. STORY | 2300 WINDY RIDGE PARKWAY | TENTH FLOOR | | ATLANTA | GA | 30339 | |
| 795.) | The Neiman Marcus Group LLC | MANHATTAN TELECOMMUNICATIONS CORPORATION | MANHATTAN ASSOCIATES INC MASTER SERVICE AGREEMENT | | | 55 WATER ST | 32ND FL | | NEW YORK | NY | 10041 | |
| 796.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | MANHATTAN ASSOCIATES, INC. | Licensed Products and Customer Support and Software Enhancements | | ATTN: EDWARD K. QUIBELL | 2300 WINDY RIDGE PARKWAY | | | ATLANTA | GA | 30339 | |
| 797.) | The Neiman Marcus Group LLC | Manhattan Associates | MANHATTAN ASSOCIATES INC CO Change Request 6-14-2023 | | ATTN: BANKRUPTCY COUNSEL | 2300 WINDY RIDGE PARKWAY 10TH FL | | | ATLANTA | GA | 30339 | |
| 798.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Manhattan Associates | Manhattan Software License Services Support and Enhancements Agreement | | | 2300 Windy Ridge Parkway | 10th Fl | | Atlanta | GA | 30339 | |
| 799.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Manhattan Associates | Manhattan Consulting Agreement - Standard Terms and Conditions | | ATTN: BANKRUPTCY COUNSEL | 2300 WINDY RIDGE PARKWAY 10TH FL | | | ATLANTA | GA | 30339 | |
| 800.) | Saks Global Enterprises LLC (or an Affiliate) | MANOLO BLAHNIK AMERICAS LLC | Consignment Agreement | $ - | | 717 MADISON AVENUE | 2ND FL | | NEW YORK | NY | 10065 | |

**Project Arcadia**
**Assumption Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 801.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Saks Fifth Avenue LLC | MARCO BICEGO USA INCORPORATED | Consignment Agreement | $ - | | 915 BATTERY STREET | 2ND FLOOR | | SAN FRANCISCO | CA | 94111 | |
| 802.) | Saks Global Enterprises LLC (or an Affiliate) | MARCO DAL MASO | Consignment Agreement | $ - | | 41 VIA PALAZZON | | | CREAZZA VICENZA | VI | 36051 | Italy |
| 803.) | The Neiman Marcus Group LLC | MARCUS & POLLACK LLP | Marcus & Pollack LLP MSA Property Tax Service 10-4-2023 | $ - | ATTN: MICHAEL D. POLLACK | 633 THIRD AVE | 9TH FL | | NEW YORK | NY | 10017-6796 | |
| 804.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | MARGE JEWELERY INC | Consignment Agreement | $ - | | 2665 S BAYSHORE DR SU 304 | | | MIAMI | FL | 33153 | |
| 805.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | MARGOT MCKINNEY JEWELRY | Consignment Agreement | $ - | | SHOP 34 EMPORIUM | 1000 ANN | | QLD | QLD | 4006 | Australia |
| 806.) | Saks Global Enterprises LLC (or an Affiliate) | MARIE OLIVER LLC | Consignment Agreement | $ - | | 1852 BANKING STREET | NO 9384 | | GREENSBORO | NC | 27408 | |
| 807.) | Saks Global Enterprises LLC (or an Affiliate) | MARINA B LLC | Consignment Agreement | $ - * | | 18 EAST 67TH ST SUITE 2A | | | NEW YORK | NY | 10065 | |
| 808.) | Saks Global Enterprises LLC (or an Affiliate) | MARIPOSA | Consignment Agreement | $ - * | | 5 ELM STREET | | | MANCHESTER | MA | 01944 | |
| 809.) | SFA Holdings Inc. FKA Saks Incorporated | Markmonitor | Domain Solution Center Letter Agreement | $ - | | 50 CALIFORNIA STREET | SUITE 200 | | SAN FRANCISCO | CA | 94111 | |
| 810.) | Saks Global Enterprises LLC (or an Affiliate) | MARLA AARON JEWELRY | Consignment Agreement | $ - * | | 37 WEST 47TH STREET | 10TH FLOOR | | NEW YORK | NY | 10036 | |
| 811.) | Saks & Company LLC, Saks Fifth Avenue LLC | MARLI NEW YORK | Consignment Agreement | $ - * | | 156 W 56TH STREET | SUITE 1102 | | NEW YORK | NY | 10019 | |
| 812.) | Saks Global Enterprises LLC (or an Affiliate) | MARLO LAZ | Consignment Agreement | $ - * | | 7 BOND ST SUITE 3A | | | NEW YORK | NY | 10012 | |
| 813.) | The Neiman Marcus Group LLC | TRANS AMERICAN INFORMATION SYSTEMS, INC. DBA MASTEK | Mastek Ltd MSA Information Tech 1-27-2021 | $ - | ATTN: MAYUR GAJENDRAGADKAR | 15601 DALLAS PKWY | STE 250 | | ADDISON | TX | 75001 | |
| 814.) | Saks.com LLC † | Mastercard | AMENDED AND RESTATED SAKS CO-BRANDING/STRATEGIC ALLIANCE AGREEMENT | $ - | | 2000 PURCHASE ST | | | PURCHASE | NY | 10577 | |
| 815.) | Saks Global Enterprises LLC | Mastercard | SECOND AMENDMENT TO THE STRATEGIC ALLIANCE AGREEMENT | | | 2000 PURCHASE ST | | | PURCHASE | NY | 10577 | |
| 816.) | The Neiman Marcus Group LLC | Mastercard | MasterCard Amendment 12-15-2023 | | | 2000 PURCHASE ST | | | PURCHASE | NY | 10577 | |
| 817.) | Saks & Company LLC | Mastercard | Mastercard SpendingPulse Terms & Conditions | | | 2000 PURCHASE ST | | | PURCHASE | NY | 10577 | |
| 818.) | Saks & Company LLC | Mastercard | Mastercard Spending Pulse D&S Contract 12-22-22 | | | 2000 PURCHASE ST | | | PURCHASE | NY | 10577 | |
| 819.) | Saks & Company LLC | MATRIX ABSENCE MANAGEMENT, INC. | Agreement For Services | $ - | ATTN: GENERAL COUNSEL | 1700 MARKET STREET | SUITE 1200 | | PHILADELPHIA | PA | 19103 | |
| 820.) | The Neiman Marcus Group LLC | Matthews Automation Solutions | Matthews Automation Solutions Maintenance & Support Agreement | $ - | | 27520 SW 95TH AVE | | | WILSONVILLE | OR | 97070 | |
| 821.) | The Neiman Marcus Group LLC | Matthews Automation Solutions | Matthews - Pittston PA PACK PUT Maintenance Agreement 2024-2025 | | | W229 N2510 DUPLAINVILLE ROAD | | | WAUKESHA | WI | 53186 | |
| 822.) | The Neiman Marcus Group LLC | MATTHEWS AUTOMATION SOLUTIONS DIVISION OF MATTHEWS INTERNATIONAL CORP | Matthews (Lightning Pick) Maintenance Agreement | | | W229 N2510 DUPLAINVILLE ROAD | | | WAUKESHA | WI | 53186 | |
| 823.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | MATTIA CIELO INCORPORATED | Consignment Agreement | $ - | | 11 EAST 44TH STREET | SUITE 800 | | NEW YORK | NY | 10017 | |
| 824.) | The Neiman Marcus Group LLC | Mattioli USA, Inc. | Consignment Agreement | $ - * | | 145 HUGUENOT STREET | Suite 409 | | NEW ROCHELLE | NY | 10801 | |
| 825.) | Saks Global Enterprises LLC | Maven Clinic Co | Order Form and Master Agreement - Employee Family Benefits Plans | $ - | | 160 Varick Street | 6th Floor | | New York | NY | 10013 | |
| 826.) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC † | Max Mara Retail, Ltd. | Concession Agreement | $ - | | 555 MADISON AVENUE | 10TH FLR | | NEW YORK | NY | 10022 | |
| 827.) | The Neiman Marcus Group LLC | Mcguire Engineers | NMG Oakbrook Remodel Consultant Contract | $ 428 | | 1800 E 5TH AVENUE | | | COLUMBUS | OH | 43219 | |
| 828.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | MELISSA KAYE LLC | Consignment Agreement | $ - | | 522 West 29th Street | Suite 3D | | New York | NY | 10001 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 829.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | MELLERIO INTERNATIONAL | Consignment Agreement | $ - | | 9 RUE DE LA PAIX | | | PARIS | | 75002 | France |
| 830.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | Memoire | Consignment Agreement | $ - | | NW 5300 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 831.) | Saks & Company LLC | MERCER (US) INC. | Statement of Work - Actuarial services | $ - | ATTN: ELEANA RODRIGUEZ | 120 BREMNER BLVD. | SUITE 800 | | TORONTO | ON | M5J 0A8 | CANADA |
| 832.) | Saks & Company LLC | Merkle | Merkle Privacy & Security Addendum | $ 160,709 | Attn: Jeremy Fentress; Justin Duvall | 7001 Columbia Gateway Dr | | | Columbia | MD | 21046 | |
| 833.) | Saks & Company LLC | MERKLE INC | Merkle Master Agreement | | ATTN: SALLY SHANKS | 7001 Columbia Gateway Dr | | | Columbia | MD | 21046 | |
| 834.) | Saks & Company LLC | MERKLE | Merkle Master Services Agreement Amendment | | | 7001 Columbia Gateway Dr | | | Columbia | MD | 21046 | |
| 835.) | Saks Global Enterprises LLC | Merkle Inc. | Merkle MSA LT | | | 7001 Columbia Gateway Dr | | | Columbia | MD | 21046 | |
| 836.) | THE NEIMAN MARCUS GROUP LLC | MERRICK PARK, LLC | LEASE RE: 390 SAN LORENZO AVENUE, CORAL GABLES, FL DATED 03/27/2000 (LEASE ID 1034-0001) | $ 53,323 | C/O BROOKFIELD PROPERTIES | 350 N. ORLEANS STREET | SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 837.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | Messika USA, Inc. | Consignment Agreement | $ - | | 60 BROAD STREET | SUITE 3502 | | NEW YORK | NY | 10004 | |
| 838.) | Saks Global Enterprises LLC | Meta Platforms | Meta Terms of Service | $ - * | | 1 META WAY | | | MENLO PARK | CA | 94025 | |
| 839.) | Saks Global Enterprises LLC | Metropolitan Life Insurance Co | Legal Benefits | $ - | | 200 Park Avenue | | | New York | NY | 10166 | |
| 840.) | Saks Global Enterprises LLC | Metropolitan Life Insurance Co | Metropolitan Life Insurance Co New York | | | 200 Park Avenue | | | New York | NY | 10166 | |
| 841.) | The Neiman Marcus Group LLC | Mettel | MetTel Inc MSA 8-31-2021 | | | 101 CRAWFORDS CORNER ROAD | SUITE 4-311 | | HOLMDEL | NJ | 07733 | |
| 842.) | The Neiman Marcus Group LLC | MetTel Inc | MetTel Inc OD MetTel Communication 3-20-2023 | $ - | Attn: Joseph Farano | 55 Water Street | 32nd Floor | | New York | NY | 10041 | |
| 843.) | The Neiman Marcus Group LLC | MetTel Inc | MetTel Inc MSA 8-31-2021 | | | 101 CRAWFORDS CORNER ROAD | SUITE 4-311 | | HOLMDEL | NJ | 07733 | |
| 844.) | Saks Global Enterprises LLC (or an Affiliate) | MG VIANNA LLC | Consignment Agreement | $ - | | 300 ESPLANADE | | | BOCA RATON | FL | 33432 | |
| 845.) | Saks Global Enterprises LLC (or an Affiliate) | MICHAEL ARAM, INC. | Consignment Agreement | $ - * | | 901 N OLIVE AVENUE | | | WEST PALM BEACH | FL | 33401 | |
| 846.) | Saks Global Enterprises LLC (or an Affiliate) | MICHAEL DOPPELT CO | Consignment Agreement | $ - * | | 200 PARK AVENUE S | 8TH FLOOR | | NEW YORK | NY | 10003 | |
| 847.) | The Neiman Marcus Group LLC | MICRO FOCUS (US) INC | MicroFocus Master Software Agreement 06192018 | $ - | ATTN: COURTNEY L. WOOD | 700 KING FARM BLVD | SUITE 40 | | ROCKVILLE | MD | 20850-5736 | |
| 848.) | The Neiman Marcus Group LLC | MICRO FOCUS INC | MICRO FOCUS INC Extension Agreement and Quote 6-16-2023 | | | DEPT CH 19224 | | | PALATINE | IL | 60055-9224 | |
| 849.) | The Neiman Marcus Group LLC | Microsoft Corporation | MICROSOFT CORPORATION OD Microsoft EA Renewal 9-28-2023 | $ - * | | 1950 NORTH STEMMONS FWY SUITE 5010 | LOCKBOX 844510 | | DALLAS | TX | 75207 | |
| 850.) | Saks & Company LLC | Microsoft Corporation | Microsoft Enterprise Agreement Renewal (Includes SCE) - 2024 -2027 | | | 1950 NORTH STEMMONS FWY SUITE 5010 | LOCKBOX 844510 | | DALLAS | TX | 75207 | |
| 851.) | The Neiman Marcus Group LLC | MICROSOFT LICENSING, GP | MICROSOFT CORPORATION SW Agreement Support 10-4-2006 | | ATTN: JOYLENE HILL | LOCKBOX NO DEPT 842467 1950 N STEMMONS FWY STE 5010 | | | DALLAS | TX | 75207 | |
| 852.) | Saks Global Enterprises LLC (Assigned from The Bay Limited Partnership) | Microsoft Corporation | Microsoft Online Inc. - PromoteIQ | | | LOCKBOX NO DEPT 842467 1950 N STEMMONS FWY STE 5010 | | | DALLAS | TX | 75207 | |
| 853.) | Saks Global Holdings LLC | MICROSOFT | Promote IQ - OFFSITE PLATFORM AND MANAGED DSP - SERVICES ORDER | | | 6880 SIERRA CENTER PARKWAY | | | RENO | NV | 89511 | |
| 854.) | The Neiman Marcus Group LLC | MINNTEK SOLUTIONS | MINNTEK SOLUTIONS INC OD IBM NONPROD SWMA 8-15-2025 | $ - | ATTN: MARK MULROY | 11900 CROWNPOINT | SUITE 180 | | SAN ANTONIO | TX | 78233 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 855.) | Saks.com LLC † | MINORI, INC. | Concession Agreement | $ - | | 3905 24TH STREET | | | SAN FRANCISCO | CA | 94114 | |
| 856.) | Saks.com LLC † | Mint | Amendment to Service Provider Agreement | $ - | | 101 SOUTH ROBERTSON BLVD | | | LOS ANGELES | CA | 90048 | |
| 857.) | Saks.com LLC † | Mint | Mint SOW Updated for all Banners | | | 101 SOUTH ROBERTSON BLVD | | | LOS ANGELES | CA | 90048 | |
| 858.) | Saks.com LLC † | MERCHANDISING INTERNATIONAL SAS D/B/A MINT | Mint (Merchandising International SAS) Trade Compliance Agreement | | ATTN: TRACY MARGOLIES | 15, RUE DE BELLECHASSE | | | PARIS | | 75007 | FRANCE |
| 859.) | Saks Global Enterprises LLC | MIRAKL Incorporated | Mirakl Dropship Agreement | $ 42,000 | | 100 SUMMER STREET | 5TH FLOOR SUITE 550 | | BOSTON | MA | 02110 | |
| 860.) | Saks.com LLC † | MIRAKL Incorporated | Mirakl Order Form Amendment for Additional Users | | | 100 SUMMER STREET | 5TH FLOOR SUITE 550 | | BOSTON | MA | 02110 | |
| 861.) | Saks.com LLC † | MIRAKL Incorporated | Mirakl 3 Year Renewal for Saks.com | | | 100 SUMMER STREET | 5TH FLOOR SUITE 550 | | BOSTON | MA | 02110 | |
| 862.) | Saks Global Enterprises LLC | MIRAKL Incorporated | Mirakl Master Terms of Use (and Original Order Form) | | Attn: Adrien Nussenbaum | 212 Elm Street | Suite 400 | | Sommerville | MA | 02144 | |
| 863.) | SAKS & COMPANY LLC | MIROMAR OUTLETS WEST, LLC | LEASE RE: 10801 CORKSCREW RD., ESTERO, FL DATED 7/10/2000 (LEASE ID 723) | $ - | C/O MIROMAR DEVELOPMENT CORP | 10801 CORKSCREW RD | STE 305 | | ESTERO | FL | 33928 | |
| 864.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | MISENO FINE JEWELRY LLC | Consignment Agreement | $ - | | 935 HWY 34 | SUITE 2A | | MATAWAN | NJ | 07747 | |
| 865.) | The Neiman Marcus Group LLC | MISSION LINEN SUPPLY, INC | Mission Linen Supply Master Services Agreement 11092009 | $ 10,000 | | 5400 ALTON STREET | | | CHINO | CA | 91710 | |
| 866.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | MISSION LINEN SUPPLY | MSA CoreTrust Mission 12-12-2023 | | ATTN: BARRY HILL | 5400 ALTON STREET | | | CHINO | CA | 91710 | |
| 867.) | Saks Global Enterprises LLC (or an Affiliate) | Miu Miu | Concession Agreement | $ - | | 609 WEST 51ST ST | | | NEW YORK | NY | 10019 | |
| 868.) | The Neiman Marcus Group LLC | MLA INTERIM LEGAL TALENT LLC | Major, Lindsey and Africa Services Agreement | $ - | | 7320 PARKWAY DRIVE SOUTH | | | HANOVER | MD | 21076 | |
| 869.) | The Neiman Marcus Group LLC | Mobile Media | 1023.TY.2021.Major.Remodel, Contract No.324381 | $ - | | 295 Madison Avenue | 15th Floor | | New York | NY | 10017 | |
| 870.) | Saks Global Enterprises LLC (or an Affiliate) | MODES MOOSE INCORPORATED | Consignment Agreement | $ - * | | 225 CHABANEL ST WEST SUITE 300 | | | MONTREAL | QC | H2N 2C9 | CANADA |
| 871.) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC † | Moncler USA, Inc. | Concession Agreement | $ - | ATTN: TOMMIE DE VECCHI | 200 LAFAYETTE ST. | 2ND FLOOR | | NEW YORK | NY | 10012 | |
| 872.) | Saks Global Enterprises LLC (or an Affiliate) | Moncler USA, Inc. | Consignment Agreement | | ATTN: TOMMIE DE VECCHI | 200 LAFAYETTE ST. | 2ND FLOOR | | NEW YORK | NY | 10012 | |
| 873.) | Saks.com LLC † | MONDAY.COM LTD | Monday.com - SaaS Agreement | $ - | ATTN: YONI OSHEROV | 6 YITZHAK SADEH | | | TEL AVIV | | 6777506 | ISRAEL |
| 874.) | Saks.com LLC † | Monday.com Ltd | Monday.com License Renewal - 10-2026 to 10-2027 | | ATTN: YONI OSHEROV | 6 YITZHAK SADEH | | | TEL AVIV | | 6777506 | ISRAEL |
| 875.) | Saks Global Enterprises LLC (or an Affiliate) | MONFRERE | Consignment Agreement | $ - | | 36 EAST 31ST STREET | FLOOR 12 | | NEW YORK | NY | 10016 | |
| 876.) | Saks.com LLC † | Monotype | Monotype Extension & Renewal Agreement | $ - | Attn: Rob Castellucci | 600 Unicorn Park Drive | | | Woburn | MA | 01801 | |
| 877.) | The Neiman Marcus Group LLC | Monotype | Monotype Imaging Inc. NMG Agreement 12-20-2024 | | DBA MONOTYPE | 600 UNICORN PARK DR | | | WOBURN | MA | 01801 | |
| 878.) | Saks.com LLC † | MONOTYPE IMAGING INC. | Monotype Font Software User License Agreement | | | 600 UNICORN PARK DRIVE | | | WOBURN | MA | 01801 | |
| 879.) | The Neiman Marcus Group LLC | MONUMENT CONSULTING, LLC | Monument Consulting Amendment No. 1 to Client Service Agreement VMO-9302 | $ - | | 1800 SUMMIT AVENUE | | | RICHMOND | VA | 23230 | |
| 880.) | The Neiman Marcus Group LLC | MONUMENT CONSULTING, LLC | Monument Consulting Data Processing Addendum VMO-7162 | | ATTN: MATT APRAHAMIAN | 1800 SUMMIT AVE | | | RICHMOND | VA | 23230 | |
| 881.) | Saks Global Enterprises LLC (or an Affiliate) | MOORER USA INC | Consignment Agreement | $ - | | C O PALMA SETTIMI 7 SUTTON PLACE | | | BREWSTER | NY | 10509 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 882.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | MORITZ GLIK STUDIO LLC | Consignment Agreement | $ - | | 133 W 22ND STREET SUITE 4H | | | NEW YORK | NY | 10011 | |
| 883.) | Saks.com LLC † | Movable Ink | Movable Ink MSA | $ - | | 5 BRYANT PARK, 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| 884.) | Saks Global Enterprises LLC | Movable Ink | Movable Ink 2025 Renewal | | | 5 BRYANT PARK, 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| 885.) | Saks Global Enterprises LLC (or an Affiliate) | MOVADO WATCH COMPANY | Consignment Agreement | $ - | | 15741 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 886.) | The Neiman Marcus Group LLC | Movement Advancement Project | DEI/IB Non-Profit Organization | $ - | | 15511 Carmenita Road | | | Santa Fe Springs | CA | 90670 | |
| 887.) | The Neiman Marcus Group LLC | MRK FINE ARTS LLC | Consignment Agreement | $ - | | PO BOX 797 | | | NORWALK | CT | 06852 | |
| 888.) | Saks & Company LLC | Multiview Corporation | .NET Software License Agreements | $ - * | Attn: John Leslie | 220 Lowell Street | Suite A | | Peabody | MA | 01960 | |
| 889.) | Saks & Company LLC | Multiview Corporation | Multiview Terms and Conditions | | Attn: Erica Roberts | 1111 Prince of Wales Drive | Suite 302 | | Ottawa | ON | K2C 3T2 | Canada |
| 890.) | Saks Global Enterprises LLC (or an Affiliate) | MUSE CO BEA BONGIASCA | Consignment Agreement | $ - * | | 601 HUDSON STREET | | | NEW YORK | NY | 10014 | |
| 891.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks Fifth Avenue LLC | Muse Imports, Ltd | Consignment Agreement | $ - | | 601 Hudson Street | | | New York | NY | 10014 | |
| 892.) | Saks & Company LLC | Myriad360 | Myriad360 Palo Alto Resilient (formerly IBM) - Saks & Company | $ 33,794 | | 199 WATER ST | 34th Floor | | NEW YORK | NY | 10038 | |
| 893.) | The Neiman Marcus Group LLC | Myriad360 | NMG - F5 3 month | | Attn: Robert Schleider | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 894.) | Saks & Company LLC | Myriad360 | Myriad360 Quote #132453 and Terms - Z3 Routers for Systems Engineering Team | | Attn: Michael White | 150 Mid Atlantic Pkwy | | | West Deptford | NJ | 08066 | |
| 895.) | Saks & Company LLC | MYRIAD360, LLC | Myriad360 MSA | | ATTN: MICHAEL WHITE | 150 MID ATLANTIC PKWY | | | WEST DEPTFORD | NJ | 08066 | |
| 896.) | Saks & Company LLC | Myriad360 | Meraki Renewal Order Form | | | 199 WATER ST | 34th Floor | | NEW YORK | NY | 10038 | |
| 897.) | Saks & Company LLC | Myriad360 | Maintenance renewal order schedule, effective August 10, 2025, provides hardware support and ParkView hardware monitoring services for their Oracle/Sun UNIX servers. | | | PO Box 771788 | | | Chicago | IL | 60677-1788 | |
| 898.) | Saks & Company LLC | Myriad360 | SASE NMG Prisma Licenses Agreement | | Attn: Caly Oliveira | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 899.) | Saks & Company LLC | Myriad360 | Myriad360 - Meraki Org License Renewal | | Attn: Caly Oliveira | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 900.) | Saks & Company LLC | Myriad360 | Myriad360 - Meraki Lab Org License Renewal - 2025 | | Attn: Robert Schleider | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 901.) | Saks & Company LLC | Myriad360 | Myriad - Vesey Replacement Switch Order Form and Terms | | Attn: Jocelyn Sperlazza | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 902.) | Saks & Company LLC | Myriad360 | Myriad360 - Z3C License Agreement | | | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 903.) | Saks & Company LLC | Myriad360 | Prisma SASE Agreement | | | 199 WATER ST | 34th Floor | | NEW YORK | NY | 10038 | |
| 904.) | Saks.com LLC † | Myriad360 | Zayo RFP: Change Order (Inflight Adds) | | | 199 WATER ST | 34th Floor | | NEW YORK | NY | 10038 | |
| 905.) | Saks.com LLC † | Myriad360 | Zayo RFP: Change Order (Inflight Drops) | | Attn: Robert Schleider | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 906.) | Saks & Company LLC | Myriad360 | Myriad360 Quote #13114 and Terms for Store 603 - Hardware | | Attn: Robert Schleider | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 907.) | Saks & Company LLC | Myriad360 | Myriad360 POS LABS WFH Meraki Agreement | | | 199 WATER ST | 34th Floor | | NEW YORK | NY | 10038 | |
| 908.) | The Neiman Marcus Group LLC | NAHAN PRINTING, INC. | NAHAN PRINTING INC MSA Non IT 112016 - Amendment | $ - | ATTN: CURT TILLOTSON | P O BOX 697 | | | SAINT CLOUD | MN | 56302 | |
| 909.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | NANIS US LLC | Consignment Agreement | $ - * | | 14 NE 1ST AVENUE SUITE 800 | | | MIAMI | FL | 33132 | |
| 910.) | The Neiman Marcus Group LLC | Narvar | Narvar SOW 2024 8-31-2024 | $ - | | 999 BAYHILL DRIVE | SUITE 135 | | SAN BRUNO | CA | 94066 | |
| 911.) | Saks Global Enterprises LLC (Assigned from The Bay Limited Partnership) | Narvar | Narvar Master Agreement - Bay.com | | | 999 BAYHILL DRIVE | SUITE 135 | | SAN BRUNO | CA | 94066 | |
| 912.) | Saks.com LLC † | Narvar | Narvar Master Agreement - Saks.com | | Attn: Eva Liou | 3 East Third Ave | Suite 211 | | San Mateo | CA | 94401 | |
| 913.) | Saks.com LLC † | Narvar | Narvar - OF - Renewal Agreement | | | 999 BAYHILL DRIVE | SUITE 135 | | SAN BRUNO | CA | 94066 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 914.) | The Neiman Marcus Group LLC | Narvar | NARVAR INC Legacy Contract 4-1-2025 | | | 999 BAYHILL DRIVE | SUITE 135 | | SAN BRUNO | CA | 94066 | |
| 915.) | The Neiman Marcus Group LLC | NATIONAL ELEVATOR INSPECTION SERVICES | NATIONAL ELEVATOR INSPECTION SERVICES INC Consult Agreement for VT Inspection 4-14-2023 | $ - | ATTN: KENIN LYNES | 11973 WESTLINE INDUSTRIAL DRIVE | | | ST. LOUIS | MO | 63146 | |
| 916.) | Saks & Company LLC | NATIONAL ELEVATOR INSPECTION SERVICES, INC. | National Elevator Inspection Services Contract | | ATTN: JAMES SITZMANN | 11973 WESTLINE INDUSTRIAL DRIVE | | | ST. LOUIS | MO | 63146 | |
| 917.) | Saks Global Enterprises LLC, Saks.com LLC † | Natori | Concession Agreement | $ - | | 180 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| 918.) | The Neiman Marcus Group LLC | Navan, Inc. | Navan Service Order and Terms - 06/01/25 | $ - | | 3045 Park Blvd | | | Palo Alto | CA | 94306 | |
| 919.) | Saks & Company LLC | Navex | Agreement re: Employee HR incident reporting services | $ - | | 5885 Meadows Rd | Ste 500 | | Lake Oswego | OR | 97035-8646 | |
| 920.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Ncr | NCR Advanced Marketing Solution Software License Addendum | $ 27,000 | | 864 Spring St NW | | | Atlanta | GA | 30308-1007 | |
| 921.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Ncr | NCR US Master Assumption Agreement | | | 14181 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 922.) | The Neiman Marcus Group LLC | NCR CORPORATION | NCR CORPORATION Amendment Addendum 12-17-2024 | | ATTN: CHUCK DUNN | 14181 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 923.) | The Neiman Marcus Group LLC | NCR CORPORATION | NCR Corporation Master Services Agreement 06202014 | | ATTN: GENERAL COUNSEL/ NOTICES | 3097 SATELLITE BLVD | | | DULUTH | GA | 30096 | |
| 924.) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Ncube | nCube - MSA | $ 30,641 | | 86-90 PAUL ST | | | LONDON | | EC2A 4NE | ENGLAND |
| 925.) | The Neiman Marcus Group LLC | NECTARTE | Nectarte Amendment 1 to Foreign Buying Office Agreement | $ - | ATTN: CARMO PINHEIRO | 20 RUA DR | AUGUSTO SAUDADE E SILVA | | CALDAS DA RAINHA | | 2500 | PORTUGAL |
| 926.) | The Neiman Marcus Group LLC | NECTARTE PORTUGAL | Nectarte Agreement FBO 1-1-2006 | | ATTN: CARMO PINHEIRO | 20 RUA DR | AUGUSTO SAUDADE E SILVA | | CALDAS DA RAINHA | | 2500 | PORTUGAL |
| 927.) | The Neiman Marcus Group LLC | NEED IT NOW COURIERS OF MARYLAND, LLC DBA NEED IT NOW | Need It Now Courier of Maryland Agreement - Small Parcel Courier 8-1-2024 | $ 248,000 | ATTN: BRUNO PALMIERI | 37 - 18 57TH ST | | | FLUSHING | NY | 11377 | |
| 928.) | The Neiman Marcus Group LLC | MARYLAND, LLC DBA NEED IT NOW | Need It Now Courier of Maryland MSA Small Parcel 10-5-2021 | | | 3718 57TH ST | | | FLUSHING | NY | 11377 | |
| 929.) | Saks & Company LLC | NERDIO | Nerdio Annual Agreement - Azure WVD's | $ - | | 7061 N KEDZIE AVE | SUITE 515 | | CHICAGO | IL | 60645 | |
| 930.) | Saks Global Enterprises LLC (or an Affiliate) | NEST JEWELRY | Consignment Agreement | $ - * | | 7901 CASTINE DRIVE | | | MCKINNEY | TX | 75071 | |
| 931.) | The Neiman Marcus Group LLC | NESTLE WATERS NORTH AMERICA INC | NESTLE MSA National Agreement 1-1-2025 | $ - | | 900 LONG RIDGE RD | BLDG 2 | | STAMFORD | CT | 06902-1138 | |
| 932.) | Saks.com LLC † | NEURAFLASH, LLC | Neuraflash - MSA and Voice Essentials SOW | $ - | ATTN: BRETT CHISHOLM | PO BOX 625 | | | RIDGEWOOD | NJ | 07450 | |
| 933.) | Saks.com LLC † | NEURAFLASH, LLC | Neuraflash_SOW Renewal Amendment 3 for Essentials Software | | ATTN: BRETT CHISHOLM | PO BOX 625 | | | RIDGEWOOD | NJ | 07450 | |
| 934.) | Saks & Company LLC | NEW YORK BUILDING AND CONSTRUCTION TRADES COUNCIL'S MAINTENANCE ORGANIZATION, AFL-CIO | COLLECTIVE BARGAINING AGREEMENT | $ - | | 150 STATE ST | STE 504 | | ALBANY | NY | 12207 | |
| 935.) | Saks Global Enterprises LLC | Nexus Group | Nexus Group- NM Tampa Roof Restoration Agreement | $ - | | 4200 C ST SW | SUITE 2 | | CEDAR RAPIDS | IA | 52404 | |
| 936.) | Saks Global Enterprises LLC | Nexus Group | Nexus Group-NM Orlando Roof Restoration Agreement | | | 4200 C ST SW | SUITE 2 | | CEDAR RAPIDS | IA | 52404 | |
| 937.) | Saks Global Enterprises LLC | Nexus Group | Nexus Group Roof Maintenance Agreement | | | 4200 C ST SW | SUITE 2 | | CEDAR RAPIDS | IA | 52404 | |
| 938.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | NICKHO REY LLC | Consignment Agreement | $ - | | 301 W 118TH STREET | 10H | | NEW YORK | NY | 10026 | |
| 939.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Nina Gilin | Consignment Agreement | $ - | Address on file | | | | | | | |
| 940.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | Nini Collection LTD | Consignment Agreement | $ - | | 5251 WESTHEIMER RD | SUITE 350 | | HOUSTON | TX | 77056 | |
| 941.) | Saks Global Enterprises LLC | NLX Inc | NLX - MPPO | $ - | | 31 HUDSONS YARDS | FL 11 | | NEW YORK | NY | 10001 | |
| 942.) | Saks Global Enterprises LLC | NLX Inc | NLX - MPPO | | | 31 HUDSONS YARDS | FL 11 | | NEW YORK | NY | 10001 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 943.) | Saks.com LLC † | NLX, INC. | NLX - MSA | | ATTN: BRIAN DAWSON | 31 HUDSON YARDS | FLOOR 11 | | NEW YORK | NY | 10001 | |
| 944.) | THE NEIMAN MARCUS GROUP LLC | NM SAN FRANCISCO FEE LLC | LEASE RE: 150 STOCKTON STREET, SAN FRANCISCO, CA DATED 11/01/1982 (LEASE ID 1012-0001) | $ - | C/O GLR CAPITAL INVESTMENTS, L.L.C. | ATTN: LUKE PAK | 2801 NORTH HARWOOD STREET, SUITE 1200 | | DALLAS | TX | 75201 | |
| 945.) | NMG TERM LOAN PROPCO LLC | NORTHBROOK ENTERPRISES CORP | LEASE RE: 5000 NORTHBROOK CT., NORTHBROOK, IL DATED 03/05/1976 (LEASE ID 1009-0001) | $ 2,595 | C/O UNITED CAPITAL CORP. | 9 PARK PLACE | 4TH FLOOR | | GREAT NECK | NY | 11021 | |
| 946.) | THE NEIMAN MARCUS GROUP LLC | NORTHPARK PARTNERS, LP | LEASE RE: 400 NORTH PARK CENTER, DALLAS, TX DATED 07/20/1965 (LEASE ID 1002-0001) | $ 1,844 | | 8080 NORTH CENTRAL EXPRESSWAY | SUITE 1100 | | DALLAS | TX | 75206 | |
| 947.) | Saks Global Enterprises LLC | Norton Lifelock | Benefits Group Application Agreement | $ - | 60 EAST RIO SALADO PKWY | STE 100 | | | TEMPE | AZ | 85281 | |
| 948.) | Saks Global Enterprises LLC (or an Affiliate) | NOUVEL HERITAGE | Consignment Agreement | $ - | 31 HUDSON YARDS FL 11 | STE 4 | | | NEW YORK | NY | 10001 | |
| 949.) | THE NEIMAN MARCUS GROUP LLC | NPO 1495, LP | LEASE RE: 1499 NORTH POST OAK, HOUSTON, TX DATED 09/01/1994 (LEASE ID 1004-0005) | $ - | P.O. BOX 1308 | | | | HOUSTON | TX | 77251 | |
| 950.) | Saks & Company LLC | DIRECT ENERGY BUSINESS, LLC; DIRECT ENERGY BUSINESS MARKETING, LLC | 11.NMG_NY_ConEd_DirectEnergy_4.2025-4.2028.pdf | $ - | 1001 LIBERTY AVE | | | | PITTSBURGH | PA | 15222 | |
| 951.) | Saks Global Enterprises LLC | NuORDER Inc | NuOrder - Amendment 3 5/5/2025 - 2/7/2030 | $ - | ATTN: HEATH WELLS | 1901 AVENUE OF THE STARS | SUITE 175 | | LOS ANGELES | CA | 90067 | |
| 952.) | Saks Global Enterprises LLC | NuORDER Inc | NuORDER Master Supply Agreement 2-7-20 | | | 1901 Avenue of the Stars | Suite 175 | | Los Angeles | CA | 90067 | |
| 953.) | Saks Global Enterprises LLC | NuORDER Inc | NuOrder MSA Amendment 1 | | Attn: Adam Schneider | | | | | | | |
| 954.) | Saks Global Enterprises LLC (or an Affiliate) | NV VAN NOTEN ANDRIES. | Consignment Agreement | $ - | Godefriduskaai 36 | | | | Antwerp | | | Belgium |
| 955.) | NMG TERM LOAN PROPCO LLC | OAKBROOK SHOPPING CENTER, LLC | LEASE RE: 6 OAKBROOK CENTER, OAKBROOK, IL DATED 08/29/1981 (LEASE ID 1017-0001) | $ 56,883 | ATTN: GENERAL COUNSEL | 350 NORTH ORLEANS ST | STE 300 | | CHICAGO | IL | 60654-1607 | |
| 956.) | Saks & Company LLC | OBSERVIQ, INC. | ObservIQ - MSA | $ 6,371 | 3225 N EVERGREEN DR NE | #201 | | | GRAND RAPIDS | MI | 49525 | |
| 957.) | THE NEIMAN MARCUS GROUP LLC | O'CONNOR REALTY INTERESTS OF TEXAS, LLC | LEASE RE: 1622 MAIN STREET, DALLAS, TX DATED 2/1/2023 (LEASE ID 1001-0001) | $ - | C/O CANTEY HANGER, L.L.P. | 600 WEST 6TH STREET, SUITE 300 | ATTN HARRY BARTEL | | FORT WORTH | TX | 76102 | |
| 958.) | Saks & Company LLC | OffSec Services Limited | OffSec Services Q-39128 - Agreement re: Pen testing training course Order Form | $ - | 230 PARK AVE | 3RD FLOOR WEST | | | NEW YORK | NY | 10169 | |
| 959.) | Saks.com LLC † | OHOM, INC. | Concession Agreement | $ - | Address on file | | | | | | | |
| 960.) | Saks.com LLC † | Okta | Okta MSA Executed 9-17-21 | $ - | Attn: Chris Kramer | 100 1st Street | | | San Francisco | CA | 94105 | |
| 961.) | Saks & Company LLC | Okta | Okta Renewal - July 30 2018 | | Attn: Dion Rooney | 301 Brannan St | 1st Floor | | San Francisco | CA | 94107 | |
| 962.) | Saks.com LLC † | Okta | Okta Order Form and Terms 10-1-21 to 9-30-24 | | Attn: Chris Kramer | 100 1st Street | | | San Francisco | CA | 94105 | |
| 963.) | Saks & Company LLC | Okta | Okta Renewal Agreement - Effective 10/1/2025 | | | PO BOX 743620 | | | LOS ANGELES | CA | 90074-3620 | |
| 964.) | Saks.com LLC † | Omnissa Holdco LLC | Omnissa - Workspace One Renewal Agreement - 2000 Licenses | $ - | PO BOX 18425 | | | | PALATINE | IL | 60055-8425 | |
| 965.) | The Neiman Marcus Group LLC | OneTrust | OneTrust OD Subscription Renewal 6-20-2025 | $ - | Attn: Adam Woznicki | 1200 Abernathy Road | Suite 700 | | Atlanta | GA | 30328 | |
| 966.) | The Neiman Marcus Group LLC | OneTrust | OneTrust MSA 3-22-2025 | | | 505 NORTH ANGIER AVE | | | ATLANTA | GA | 30308 | |
| 967.) | Saks.com LLC † | Onix Networking Corporation | Onix_Google Cloud Platform Agreement | $ - * | ATTN: TIMOTHY S. NEEDLES | 1991 Crocker Rd | Ste 600 | | Westlake | OH | 44145-6970 | |
| 968.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Onix Networking Corporation | Onix -.Addendum | | Attn: Sanjay Singh | 222 Queen Street | 10th Fl | Suite 1013 | Ottawa | ON | K1P 5V9 | Canada |
| 969.) | Saks.com LLC † | Onix Networking Corporation | Google Workspace Renewal Amendment - Adding Enterprise Plus Licenses | | | 1800 275 Slater Street | | | Ottawa | ON | K1P 5H9 | Canada |
| 970.) | Saks.com LLC † | Onix Networking Corporation | 3 year renewal for Saks.com Google tenant. 9/13/24 - 9/12/27 | | ATTN: TIMOTHY S. NEEDLES | 1991 Crocker Rd | Ste 600 | | Westlake | OH | 44145-6970 | |
| 971.) | Saks & Company LLC | Onix Networking Corporation | Google Workspace Renewal Amendment - Adding Enterprise Plus Licenses | | ATTN: TIMOTHY S. NEEDLES | 1991 Crocker Rd | Ste 600 | | Westlake | OH | 44145-6970 | |
| 972.) | Saks & Company LLC | Onix Networking Corporation | Google Workspace licenses, for migration and for legacy NMG user intake. Effective 3/26/2025 | | ATTN: TIMOTHY S. NEEDLES | 1991 Crocker Rd | Ste 600 | | Westlake | OH | 44145-6970 | |
| 973.) | Saks.com LLC † | ONIX NETWORKING CORP. | Onix - Google Workspace Amendment to Onix Networking Customer Agreement | | ATTN: TIMOTHY S. NEEDLES | 1800 275 SLATER ST | | | OTTAWA | ON | K1P 5H9 | CANADA |

34 of 53

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 974.) | Saks Global Enterprises LLC | OPEN TEXT CORPORATION | OpenText Amendment 8 to Inovis Services Agreement | $ 105,220 | ATTN: BRIAN KOEPSEL | 275 FRANK TOMPA DRIVE | | | WATERLOO | ON | N2L 0A1 | CANADA |
| 975.) | Saks Global Enterprises LLC | OpenSesame | Agreement re: Employee learnings and regulation platform | $ - | | 1629 SW Salmon St | | | Portland | OR | 97205 | |
| 976.) | Saks Global Enterprises LLC | OPEX CORPORATION | Opex Corporation - Software and Maintenance Agreement | $ - | ATTN: NIALL GILL | 305 COMMERCE DR | | | MOORESTOWN | NJ | 08057 | |
| 977.) | Saks Global Enterprises LLC | OPTERA, INC. | Optera Inc. | $ - | ATTN: LEGAL | PO BOX 1868 | | | BOULDER | CO | 80306 | |
| 978.) | Saks Global Enterprises LLC | Optum Health And Technology Us | Commitment Agreement | $ - | | 11000 OPTUM CIRCLE,MN101-W400 | | EDEN PRAIRIE | MN | 55344 | | |
| 979.) | Saks Global Enterprises LLC | Optum Health & Technology (Us), LLC | Amendment No. 5 to the Agreement | | | 11000 OPTUM CIRCLE,MN101-W400 | | | EDEN PRAIRIE | MN | 55344 | |
| 980.) | Saks & Company LLC | OPTUS, INC. | Optus - Amendment re: Flagship Store Telephone Support | $ 22,651 | ATTN: DAVID SLUDER | 3423 ONE PLACE | | | JONESBORO | AR | 72404 | |
| 981.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Oracle | Oracle Enterprise Agreement | $ - * | | 100 Milverton Drive | | | Mississauga | ON | L5R 4H1 | Canada |
| 982.) | SFA Holdings Inc. | Oracle | Oracle Fusion Financials Renewal | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 983.) | The Neiman Marcus Group LLC | Oracle | ORACLE CORPORATION OD Oracle Renewal | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 984.) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Oracle | Oracle - MSA (Cloud Service Agreement) & Amendment 1 | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 985.) | Saks & Company LLC | ORACLE | Oracle - Amendment Four - Oracle Cloud Services Agreement | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 986.) | The Neiman Marcus Group LLC | ORACLE AMERICA, INC | ORACLE CORPORATION SW Agreement Master Cloud Services 2-23-2016 | | ATTN: EMMA HARVEY | 500 ORACLE PKWY | | | REDWOOD SHORES | CA | 94065 | |
| 987.) | Saks & Company LLC | Oracle | Amendment 3 HCN Ordering Document | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 988.) | Saks & Company LLC | ORACLE AMERICA, INC. | Oracle Cloud Services Agreement | | ATTN: TIMOTHY KLEPFER | P O BOX 203448 | | | LOS ANGELES | CA | 90074-3640 | |
| 989.) | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | Oracle America, inc. Master Services Agreement 09262012 | | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| 990.) | The Neiman Marcus Group LLC | Oracle | Oracle Application Management Pack Ordering Document - 11-05-2008 | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 991.) | The Neiman Marcus Group LLC | Oracle | Oracle Database Ordering Document 8031580-02-01-2006 | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 992.) | The Neiman Marcus Group LLC | Oracle | Oracle Database Ordering Document 8031635-02-01-2006 | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 993.) | The Neiman Marcus Group LLC | Oracle | ORACLE CORPORATION OD Legacy Contract 4-29-2002 | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 994.) | The Neiman Marcus Group LLC | Oracle | Oracle Database Ordering Document 6940196-05-06-2004 | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 995.) | The Neiman Marcus Group LLC | Oracle | Oracle Database Ordering Document 6893213-11-27-2003 | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 996.) | SFA Holdings Inc. FKA Saks Incorporated | Oracle | Oracle Ordering Document - HBCx Oracle EPM | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 997.) | The Neiman Marcus Group LLC | Oracle | ORACLE CORPORATION OD Oracle EPM Renewal 5-30-2024 | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 998.) | SFA Holdings Inc. FKA Saks Incorporated | Oracle | Oracle Pod Purchase | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 999.) | The Neiman Marcus Group LLC | Oracle | ORACLE CORPORATION Clous Applications Agreement 8-3-2022 | | | PO Box 884471 | | | Los Angeles | CA | 90088-4471 | |
| 1000.) | SFA Holdings Inc. FKA Saks Incorporated | Oracle | Oracle License Certification | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 1001.) | The Neiman Marcus Group LLC | Oracle | ORACLE CORPORATION Amendment to Legacy Contract 9-25-2012 | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 1002.) | SFA Holdings Inc. FKA Saks Incorporated | Oracle | Oracle Hyperion Order Form and Terms | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1003.) | The Neiman Marcus Group LLC | ORIGAMI RISK LLC | Origami Risk LLC MSA 12-8-2023 | $ 68,233 | ATTN: EARNEST BENTLEY | 222 N LASALLE ST | STE 2100 | | CHICAGO | IL | 60601 | |
| 1004.) | The Neiman Marcus Group LLC | ORIGINA INC | Origina Support Agreement 12-1-2023 | $ - | | 8400 Belleview Dr | Suite 115 | | Plano | TX | 75024 | |
| 1005.) | The Neiman Marcus Group LLC | ORIGINA INC | Origina Inc Master Service Agreement 11182020 | | ATTN: LEGAL COUNSEL; BRENDAN WALSH | #2301 | | | WILMINGTON | DE | 19808 | |
| 1006.) | Saks Global Enterprises LLC (or an Affiliate) | ORLEBAR BROWN INCORPORATED | Consignment Agreement | $ - | | 64 BLEECKER STREET | | | NEW YORK | NY | 10012 | |
| 1007.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | ORLY MARCEL LLC | Consignment Agreement | $ - | | 70 SOUTH CHERRY STREET | | | DENVER | CO | 80246 | |
| 1008.) | Saks Global Enterprises LLC (or an Affiliate) | ORREFORS KOSTA BODA INCORPORATED | Consignment Agreement | $ - * | | PO BOX 510864 | | | PHILADELPHIA | PA | 19175 | |
| 1009.) | The Neiman Marcus Group LLC | OSCAR HEYMAN & BROTHERS, INC. | Consignment Agreement | $ - | | 501 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| 1010.) | The Neiman Marcus Group LLC | OSP Razor Holdings, LLC | CWP Vendor | $ - | | 1600 International Drive, | Suite 500 | | McLean | VA | 22102 | |
| 1011.) | Saks & Company LLC | OT Technology Inc. | OneTrust MSA and Order Form 11-8-19 | $ - | Attn: Gretchen Heurich | 1200 Abernathy Road | Bldg 600 | | Atlanta | GA | 30328 | |
| 1012.) | Saks.com LLC † | OT Technology Inc. | OneTrust Renewal Agreement | | Attn: Gretchen Heurich | 1200 Abernathy Road | Bldg 600 | | Atlanta | GA | 30328 | |
| 1013.) | The Neiman Marcus Group LLC | OTIS ELEVATOR COMPANY | OTIS ELEVATOR COMPANY Master Services Agreement 08012017 | $ 260,000 | | 4801 EXECUTIVE PARK COURT | STE 208 | | JACKSONVILLE | FL | 32216 | |
| 1014.) | SAKS & COMPANY LLC | PALM BEACH OUTLETS I LLC | LEASE RE: 1801 PALM BEACH LAKES BLVD., WEST PALM BEACH, FL DATED 6/28/2013 (LEASE ID 735) | $ 6,850 | C/O TANGER MANAGEMENT, LLC | 3200 NORTHLINE AVENUE, SUITE 360 | | | GREENSBORO | NC | 27408 | |
| 1015.) | Saks.com LLC † | Palo Alto Networks, Inc. | Virtual Palo Alto (via AWS) - Order Form - Maintenance Renewal | $ - | | 3000 TANNERY WAY | | | SANTA CLARA | CA | 95054 | |
| 1016.) | Saks & Company LLC | Palo Alto Networks, Inc. | Virtual Palo Alto (via AWS) - Order Form - Maintenance Renewal | | | 3000 TANNERY WAY | | | SANTA CLARA | CA | 95054 | |
| 1017.) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Palo Alto Networks, Inc. | Virtual Palo Alto (via AWS) - Order Form - Maintenance Renewal | | | 3000 TANNERY WAY | | | SANTA CLARA | CA | 95054 | |
| 1018.) | Saks Global Enterprises LLC (or an Affiliate) | PAMELA ZAMORE INC | Consignment Agreement | $ - | | 9 DANFORTH STREET | | | JAMAICA PLAIN | MA | 02130 | |
| 1019.) | Saks.com LLC † | PARI PASSU NEW YORK LLC | Concession Agreement | $ - | | 307 W 36TH ST 2ND FLOOR | | | NEW YORK | NY | 10018-6403 | |
| 1020.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | PARIAH LTD | Consignment Agreement | $ - | | UNIT 58, PALL MALL DEPOSIT | 124-128 BARLBY ROAD | | LONDON | | W10 6BL | UNITED KINGDOM |
| 1021.) | The Neiman Marcus Group LLC | Park Place | PARK PLACE TECHNOLOGIES LLC OD Powerstore 3rd Party Support Agreement 7-9-2025 | $ 44,124 | | 747 Alpha Dr | | | Cleveland | OH | 44143-2124 | |
| 1022.) | The Neiman Marcus Group LLC | Park Place | PARK PLACE TECHNOLOGIES LLC OD UCS 3rd Party Support Agreement 9-1-2025 | | | 747 Alpha Dr | | | Cleveland | OH | 44143 | |
| 1023.) | The Neiman Marcus Group LLC | Park Place | PARK PLACE TECHNOLOGIES LLC OD Solaris 3rd Party Support Agreement 8-10-2025 | | Attn: Michael Vedda | 747 Alpha Dr | | | Cleveland | OH | 44143 | |
| 1024.) | The Neiman Marcus Group LLC | Park Place | NM ParkPlace Renewal Agreement | | | 747 Alpha Dr | | | Cleveland | OH | 44143 | |
| 1025.) | The Neiman Marcus Group LLC | Parking Company of America | MSA Parking Service Agreement PCA (Beverly Hills) | $ - | Attn: Eric J. Chaves | 3165 Garfield Ave. | | | Los Angeles | CA | 90040 | |
| 1026.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | PASQUALE BRUNI (USA) LTD | Consignment Agreement | $ - | | 10 ROCKEFELLER PLZ | SUITE 916 | | NEW YORK | NY | 10020 | |
| 1027.) | The Neiman Marcus Group LLC | PAUL FISHER, INC. | Consignment Agreement | $ - | | ONE ROCKEFELLER | PLAZA SU 2412 | | NEW YORK | NY | 10020 | |
| 1028.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | PAUL MORELLI DESIGN INC | Consignment Agreement | $ - | | 510 WALNUT STREET | SUITE 200 | | PHILADELPHIA | PA | 19106 | |
| 1029.) | Saks Global Enterprises LLC (or an Affiliate) | PAUL STUART | Consignment Agreement | $ - * | | 18 E 45TH STREET | | | NEW YORK | NY | 10017 | |
| 1030.) | The Neiman Marcus Group LLC | Paypal | NMG Merchant Agreement | $ - | Attn: Robert Clarkson | 2211 North First St | | | San Jose | CA | | 35131 |
| 1031.) | The Neiman Marcus Group LLC | Paypal | NMG Assignment Agreement | | Attn: Robert Clarkson | 2211 North First St | | | San Jose | CA | | 35131 |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1032.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | PayPal | Amendment to Merchant Agreement | | Attn: Robert Clarkson | 2211 North First St | | | San Jose | CA | 35131 | |
| 1033.) | The Neiman Marcus Group LLC | Peak Technologies | PEAK Technologies MSA Miles Data - Zebra Sup 7-29-2025 | $ 40,000 | | 265 FOSTER STREET | | | LITTLETON | MA | 01460 | |
| 1034.) | Saks Global Enterprises LLC (or an Affiliate) | Pearl Octopuss.y | Consignment Agreement | $ - | | 592 5TH AVENUE | 6TH FLOOR | | NEW YORK | NY | 10036 | |
| 1035.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Pearls by Shari, LLC | Consignment Agreement | $ - | | 90 E BROADWAY PO BOX 1792 | | | JACKSON | WY | 83001 | |
| 1036.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | Pentagano SRL | Consignment Agreement | $ - | | 9294 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210 | |
| 1037.) | Saks Global Enterprises LLC (or an Affiliate) | Peruffo | Consignment Agreement | $ - | | VIA ACQUETTE 1/A | | | CUVEGLIO | | | ITALY |
| 1038.) | Saks.com LLC † | PHENOM PEOPLE, INC. | Phenom 2024 3-Year Renewal and License Expansion for Off 5th and NMG | $ 24,458 | | 300 BROOKSIDE AVENUE | BUILDING 18 | SUITE 200 | AMBLER | PA | 19002 | |
| 1039.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | PIAZZA ITALIA NY LLC | Consignment Agreement | $ - | | 11 E 44TH STREET SUITE 800 | | | NEW YORK | NY | 10017 | |
| 1040.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | PICCHIOTTI SRL | Consignment Agreement | $ - | ATTN STEPHEN J MESZAROS | 21615 NE 103RD STREET | | | REDMOND | WA | 98053 | |
| 1041.) | The Neiman Marcus Group LLC | PILOT DELIVERY SERVICES | Pilot Delivery Services MSA 8-1-2022 | $ - | | 7015 CORPORATE PLAZA DRIVE | SUITE 170 | | LAS VEGAS | NV | 89118 | |
| 1042.) | Saks & Company LLC | Pilot Power | 15.SFA_CA_PG&E_Pilot_4.2026-8.2026.pdf | $ - | ATTN: RICH CHAPMAN | 5151 SHOREHAM PLACE, SUITE 240 | | | SAN DIEGO | CA | 92122 | |
| 1043.) | The Neiman Marcus Group LLC | Pilot Power | NMG Pilot ESA 4.30.2025 | | ATTN: RICH CHAPMAN | 5151 SHOREHAM PLACE, SUITE 240 | | | SAN DIEGO | CA | 92122 | |
| 1044.) | The Neiman Marcus Group LLC | Pilot Power | 17.NMG_CA_PG&E_Pilot_8.2025-8.2026 | | ATTN: RICH CHAPMAN | 5151 SHOREHAM PLACE, SUITE 240 | | | SAN DIEGO | CA | 92122 | |
| 1045.) | The Neiman Marcus Group LLC | Pilot Power | 22.NMG_CA_SCE_Pilot_8.2025-8.2026.pdf | | ATTN: RICH CHAPMAN | 5151 SHOREHAM PLACE, SUITE 240 | | | SAN DIEGO | CA | 92122 | |
| 1046.) | Saks & Company LLC | Pilot Power | 3/15/2022 Electricity Supply Agreement | | ATTN: RICH CHAPMAN | 5151 SHOREHAM PLACE, SUITE 240 | | | SAN DIEGO | CA | 92122 | |
| 1047.) | Saks & Company LLC | Pilot Power | 46.SFA_CA_PG&E_Pilot_4.2025-4.2026.pdf | | ATTN: RICH CHAPMAN | 5151 SHOREHAM PLACE, SUITE 240 | | | SAN DIEGO | CA | 92122 | |
| 1048.) | Saks & Company LLC | Pilot Power | 3/15/2022 Electricity Supply Agreement | | ATTN: RICH CHAPMAN | 5151 SHOREHAM PLACE, SUITE 240 | | | SAN DIEGO | CA | 92122 | |
| 1049.) | Saks Global Enterprises LLC | Pinterest | Pinterest Advertising Services Agreement | $ 239,140 | PO BOX 74008066 | | | | CHICAGO | IL | 60674-8066 | |
| 1050.) | Saks & Company LLC | Pitney Bowes | Pitney Bowes lease agreement - executed on December 18, 2018 , provides server-based renewal and upgrade of its corporate mail parcel tracking system | $ - | | 2225 AMERICAN DRIVE | ATTN: TERRI PACH | | NEENAH | WI | 54956 | |
| 1051.) | The Neiman Marcus Group LLC | Pitney Bowes | Pitney Bowes PitneyShip Agreement 8-12-2024 | | | 2225 AMERICAN DRIVE | ATTN: TERRI PACH | | NEENAH | WI | 54956 | |
| 1052.) | The Neiman Marcus Group LLC | Pitney Bowes | Pitney Bowes lease agreement, effective September 26, 2022. lease for a SendPro P Series mailing system, platform scales, and InView analytics software | | | 2225 AMERICAN DRIVE | ATTN: TERRI PACH | | NEENAH | WI | 54956 | |
| 1053.) | Saks & Company LLC | Pitney Bowes | Amendment To the Mater Lease Between Saks & Company LLC and Pitney Bowes Global Financial Services LLC - Effective 7/26/2019 | | | 1 Penn Plaza | | | New York | NY | 10119 | |
| 1054.) | The Neiman Marcus Group LLC | Pitney Bowes | Pitney Bowes Agreement re: Mail Machines 8-15-2024 | | | 2225 AMERICAN DRIVE | ATTN: TERRI PACH | | NEENAH | WI | 54956 | |
| 1055.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Pitney Bowes | Pitney Bowes Purchase Agreement Amendment | | | 2225 AMERICAN DRIVE | ATTN: TERRI PACH | | NEENAH | WI | 54956 | |
| 1056.) | Saks Global Enterprises LLC (Assigned from Lord & Taylor LLC) | Pitney Bowes | 201800476 Pitney Bowes SurePost Enterprise LnT - License Agreement | | Attn: Christopher Lally | PO Box 371896 | | | Pittsburgh | PA | 15250-7896 | |
| 1057.) | Saks Global Enterprises LLC (Assigned from Lord & Taylor LLC) | Pitney Bowes | 201800476 Pitney Bowes SurePost Enterprise LnT - Maintenance Agreement | | Attn: Elizabeth Summers | PO Box 371896 | | | Pittsburgh | PA | 15250-7896 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1058.) | Saks & Company LLC | Pitney Bowes | Pitney Bowes Amendment 1 SendPro | | | 2225 AMERICAN DRIVE | ATTN: TERRI PACH | | NEENAH | WI | 54956 | |
| 1059.) | The Neiman Marcus Group LLC | Pitney Bowes | Pitney Bowes -- PitneyShip® Enterprise (PSE) SOW | | | 2225 AMERICAN DRIVE | ATTN: TERRI PACH | | NEENAH | WI | 54956 | |
| 1060.) | THE NEIMAN MARCUS GROUP LLC | PLDSPE, LLC/PROLOGIS | LEASE RE: 5044 SHARP STREET STEMMONS INDUSTRIAL CTR, DALLAS, TX DATED 03/15/2003 (LEASE ID 8080-0003) | $ 327 | | 2021 MCKINNEY AVENUE, SUITE 1050 | | | DALLAS | TX | 75201 | |
| 1061.) | Saks Global Enterprises LLC | PLI | PLI Gift Card Processing Agreement | $ - | | 1030 E. Craig Road N. | | | Las Vegas | NV | 89030 | |
| 1062.) | Saks & Company LLC | PLUMSLICE LABS, INC | PLUMSLICE LABS INC OD SaaS Extension Agreement 6-14-2024 | $ - | ATTN: BOB SCHAFER | 8400 NW 36 ST | STE 450 | | MIAMI | FL | 33166 | |
| 1063.) | The Neiman Marcus Group LLC | PLUMSLICE LABS, INC. | PLUMSLICE LABS INC SW Agreement Legacy Contract 6-14-2025 | | ATTN: ABNESH RAINA; CHIEF EXECUTIVE OFFICER | 8400 NW 36TH STREET | SUITE 450 | | MIAMI | FL | 33166 | |
| 1064.) | Saks Global Enterprises LLC (or an Affiliate) | POLO RALPH LAUREN CORPORATION | Consignment Agreement | $ - | | 100 Metro Blvd | | | Nutley | NJ | 07110 | |
| 1065.) | Saks Global Enterprises LLC | PORTSWIGGER | Burpsuite - Renewal Agreement | $ - | | 6 BOOTHS PARK | | | CREWE | CHESHIRE | CW1 6GU | UNITED KINGDOM |
| 1066.) | Saks Global Enterprises LLC | Power Digital | Power Digital Renewal Agreement 2/1/26 - 1/31/27 | $ - | | 9605 SCRANTON RD | STE 700 | | SAN DIEGO | CA | 92121-1773 | |
| 1067.) | Saks.com LLC † | POWER DIGITAL MARKETING INC. | Power Digital Addendum | | | 2251 SAN DIEGO AVE A250 | | | SAN DIEGO | CA | 92110 | |
| 1068.) | SFA Holdings Inc. | POWER DIGITIAL MARKETING INC. | Power Digital Agreement + Amendment Saks | | | 2251 SAN DIEGO AVE | A250 | | SAN DIEGO | CA | 92110 | |
| 1069.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Saks.com LLC † | PRADA USA Corp. | Concession Agreement | $ - | | 610 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| 1070.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | Prada USA Corp. | Consignment Agreement | | | 610 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| 1071.) | Saks & Company LLC | Precisley INC | DTS Software - Renewal - Mainframe 2025/2026 | $ - | | PO BOX 911304 | | | DALLAS | TX | 75391-1304 | |
| 1072.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | Presley Oldham, LLC | Consignment Agreement | $ - | | 3105 GLADIOLUS LANE | | | DALLAS | TX | 75233 | |
| 1073.) | The Neiman Marcus Group LLC | Procurement Advisors LLC | Procurement Advisors LLC Agreement Grainger 3-13-2024 | $ - | | 3625 CUMBERLAND BLVD SE | STE 750 | | ATLANTA | GA | 30339-6426 | |
| 1074.) | THE NEIMAN MARCUS GROUP LLC | PROLOGIS | LEASE RE: 3302 MILLER ROAD, GARLAND, TX DATED 08/26/2000 (LEASE ID 7069-0001) | $ - | | 2021 MCKINNEY AVENUE | SUITE 1050 | | DALLAS | TX | 75201 | |
| 1075.) | The Neiman Marcus Group LLC | PROPELSYS TECHNOLOGIES LLC | propelsys Technologies Staff Agreement SSA 3-30-2021 | $ - | ATTN: HARI KANCHARLA | 4975 PRESTON PARK BLVD | SUITE 70 | | PLANO | TX | 75093 | |
| 1076.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | PROUNIS JEWELERY LLC | Consignment Agreement | $ - | | 64 W 48TH STREET | | | NEW YORK | NY | 10036 | |
| 1077.) | Saks.com LLC † | THE PRUDENTIAL INSURANCE COMPANY | Prudential Insurance Company Administrative Services Agreement - Disability Services | $ - | ATTN: VP, GROUP INSURANCE DISTRIBUTION | 80 LIVINGSTON AVE | | | ROSELAND | NJ | 07068-1733 | |
| 1078.) | Saks.com LLC † | THE PRUDENTIAL INSURANCE COMPANY | Prudential Insurance Company Group Insurance Contract (AD&T, Group Life and LTD) | | | 751 BROAD ST | | | NEWARK | NJ | 07102 | |
| 1079.) | Saks Global Enterprises LLC (or an Affiliate) | Puig USA, Inc. | Consignment Agreement | $ - * | | 15 OLYMPIC DRIVE | | | ORANGEBURG | NY | 10962 | |
| 1080.) | Saks Global Enterprises LLC, Saks & Company LLC | Puig USA, Inc. | Concession Agreement | $ - | | 15 OLYMPIC DRIVE | | | ORANGEBURG | NY | 10962 | |
| 1081.) | Saks Global Enterprises LLC | PUSHMETRICS GMBH | PushMetrics MSA | $ - | ATTN: JULIAN D SCHULTE | VOLTASTR. 1 | 14482 POTSDAM | | | | | GERMANY |
| 1082.) | Saks & Company LLC | QLOGITEK | QLogitek - Hosting Services Agreement Amendment | $ - | | 3RD FLOOR, 5500 EXPLORER DRIVE | | | MISSISSAUGA | ON | L4W 5C7 | CANADA |
| 1083.) | Saks Global Enterprises LLC | qlogitek | Qlogitek - MSA | | | 3RD FLOOR, 5500 EXPLORER DRIVE | | | MISSISSAUGA | ON | L4W 5C7 | CANADA |
| 1084.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | qlogitek | QLogitek - Consulting Agreement - Assignment Agreement for Production Support Services | | | 155 Rexdale Blvd | Suite 502 | | Toronto | ON | M9W 5Z8 | Canada |
| 1085.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | qlogitek | QLogitek Contract Amendment | | | 155 Rexdale Blvd | Suite 502 | | Toronto | ON | M9W 5Z8 | Canada |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1086.) | Saks Global Enterprises LLC | Qualfon Data Services Group | Qualfon SOW 1 2-6-2023 | $ - | ATTN: DOUGLAS S. KEARNEY; CHIEF FINANCIAL OFFICER; CHIEF LEGAL OFFICER | 13700 OAKLAND AVE | | | HIGHLAND PARK | MI | 48203 | |
| 1087.) | The Neiman Marcus Group LLC | QUALFON DATA SERVICES GROUP, LLC | Customer Care MSA 2-6-2023 | | ATTN: DOUGLAS S. KEARNEY; CHIEF FINANCIAL OFFICER; CHIEF LEGAL OFFICER | 13700 OAKLAND AVE | | | HIGHLAND PARK | MI | 48203 | |
| 1088.) | Saks Global Enterprises LLC | Qualfon Data Services Group | Addendum to Qualfon 2-1-2023 | | ATTN: DOUGLAS S. KEARNEY; CHIEF FINANCIAL OFFICER; CHIEF LEGAL OFFICER | 13700 OAKLAND AVE | | | HIGHLAND PARK | MI | 48203 | |
| 1089.) | The Neiman Marcus Group LLC | Qualfon Data Services Group | Amendment to SOW - Qualfon | | ATTN: DOUGLAS S. KEARNEY; CHIEF FINANCIAL OFFICER; CHIEF LEGAL OFFICER | 13700 OAKLAND AVE | | | HIGHLAND PARK | MI | 48203 | |
| 1090.) | Saks Global Enterprises LLC | Qualtrics | MSA and SOW for employee and customer survey gathering services | $ - | | 333 W PARK DRIVE | | | PROVO | UT | 84604 | |
| 1091.) | Saks.com LLC † | Qualtrics | Qualtrics Subscription Order Form 11-13-23 | | Attn: Mark Creer | 333 W. River Park Drive | | | Provo | UT | 84604 | |
| 1092.) | The Neiman Marcus Group LLC | QUALTRICS LABS, INC. | QUALTRICS LABS INC MSA General Agreement 5-22-2010 | | | 2483 N CANYON ROAD | | | PROVO | UT | 84604 | |
| 1093.) | Saks.com LLC † | QUALTRICS, LLC | Qualtrics Cloud Services Agreement 11-13-23 | | ATTN: MARK CREER | 333 W. RIVER PARK DRIVE | | | PROVO | UT | 84604 | |
| 1094.) | SFA Holdings Inc. FKA Saks Incorporated | Quest Inc. | Quest Toad Order Form and Terms - 2024-2027 | $ - | | 5 POLARIS WAY | | | ALISO VIEJO | CA | 92656 | |
| 1095.) | SFA Holdings Inc. FKA Saks Incorporated | QUEST SOFTWARE INC | Quest - ELA for Toad Licenses and Financing | $ - | | 260 King Street East | 3rd Floor | | Toronto | ON | M5A 4L2 | Canada |
| 1096.) | Saks & Company LLC | QUISITIVE LLC | Quisitive MSA | $ - | ATTN: KEVIN CASTILLO | 1431 GREENWAY DRIVE | SUITE 1000 | | IRVING | TX | 75038 | |
| 1097.) | Saks.com LLC † | Radford survey | Aon Radford McLagan Compensation Database Subscription Agreement | $ - | | 2570 North First Street | Suite 500 | | San Jose | CA | 95131 | |
| 1098.) | The Neiman Marcus Group LLC | RAHAMINOV DIAMONDS INC | Consignment Agreement | $ - | | 606 S OLIVE STREET | SUITE 2018 | | LOS ANGELES | CA | 90014 | |
| 1099.) | Saks Global Enterprises LLC (or an Affiliate) | RAINBOW K JEWELRY | Consignment Agreement | $ - * | | 5 RUE DE CASTIGLIONE | | | PARIS | | 75001 | FRANCE |
| 1100.) | Saks & Company LLC | RAKUTEN MARKETING LLC; RAKUTEN MARKETING EUROPE LIMITED; RAKUTENMARKETING AUSTRALIA PTY LTD | Rakuten MSA Amendment 9-23-2024 | $ - | | 215 PARK AVENUE SOUTH | 9TH FLOOR | | NEW YORK | NY | 10003 | |
| 1101.) | Saks Global Enterprises LLC | Rakuten Marketing | Saks.com Rakuten Order Form (IO) and Terms | | Attn: Nick Santos | 800 Concar Drive | Suite 175 | | San Mateo | CA | 94402 | |
| 1102.) | Saks Global Enterprises LLC | Rakuten Marketing | Saks Global Rakuten Order Form (IO) and Terms | | | 800 Concar Drive | Suite 175 | | San Mateo | CA | 94402 | |
| 1103.) | Saks Global Enterprises LLC | Rakuten Marketing | Rakuten MSA | | Attn: President | 215 Park Avenue South | 9th Floor | | New York | NY | 10003 | |
| 1104.) | Saks Global Enterprises LLC, Saks & Company LLC | Rand Accessories, Inc. | Concession Agreement | $ - | | 2915 Ogletown | # 3023 | | Newark | DE | 19713 | |
| 1105.) | Saks Global Enterprises LLC (or an Affiliate) | RDM USA JV LLC | Consignment Agreement | $ - | Attn: Cherie Bargueiras | 535 5th Ave | 15th Floor | | New York | NY | 10017 | |
| 1106.) | Saks.com LLC † | Red Hat, Inc | RedHat - Order Form Renewal - 2025 | $ - | | 38 Grove Street | Building C | | Ridgefield | CT | 06877 | |
| 1107.) | Saks.com LLC † | Red Hat, Inc | Redhat - Openshift Consulting and Licenses Agreements | | | 100 East Davie Street | | | Raleigh | NC | 27601 | |
| 1108.) | SAKS FIFTH AVENUE LLC | REGENCY CENTERS CORPORTATION | LEASE RE: 1 BUCKHEAD LOOP DRIVE, NE, ATLANTA, GA DATED 9/30/2015 (LEASE ID 842) | $ 33,156 | | ONE INDEPNDENT DR | STE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 1109.) | SAKS & COMPANY LLC | REGENCY CENTERS, LP | LEASE RE: 1070 OLD COUNTRY RD., GARDEN CITY, NY DATED 6/22/2011 (LEASE ID 776) | $ 50,794 | | 410 PARK AVE | 12TH FLR | | NEW YORK | NY | 10022 | |
| 1110.) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Reliance Standard LIfe Insurance Company | Insurance Policy | $ - | | 488 Madison Avenue | Suite 803 | | New York | NY | 10022 | |
| 1111.) | The Neiman Marcus Group LLC | RELTIO, INC. | Reltio MSA 12-1-2016 | $ - * | ATTN: CEO | 100 MARINE PARKWAY | SUITE 275 | | REDWOOD SHORES | CA | 94065 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1112.) | Saks Global Enterprises LLC (or an Affiliate) | REMODELAGE | Concession Agreement | $ - | | 60 BROAD ST SUITE 3502 | | | NEW YORK | NY | 10004 | |
| 1113.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | RENNA INC | Consignment Agreement | $ - | | 416 WEST 13TH STREET NO 206 | | | NEW YORK | NY | 10014 | |
| 1114.) | The Neiman Marcus Group LLC | RENTOKIL NORTH AMERICA, INC. | RENTOKIL NORTH AMERICA INC Rentokil MSA 7-1-2023 | $ 51,000 | | 1125 BERKSHIRE BLVD | STE 150 | | WYOMISSING | PA | 19610 | |
| 1115.) | Saks.com LLC † | Retail & Hospitality ISAC | Retail & Hospitality ISAC Contract | $ - | | 8300 Boone Blvd. | Suite 500 | | | | | |
| 1116.) | Saks.com LLC † | Retrofete, Inc. | Concession Agreement | $ - | | 231 W 29TH STREET | SUITE 401 | | NEW YORK | NY | 10001 | |
| 1117.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Retrouvai | Consignment Agreement | $ - | | 650 S HILL ST | NO 711 | | LOS ANGELES | CA | 90014 | |
| 1118.) | Saks.com LLC † | REWARDSTYLE, INC. DBA LTK | LTK (Reward Style) | $ - | ATTN: STEPHANIE SANDBO | 3102 OAK LAWN AVE | STE 900 | | DALLAS | TX | 75219 | |
| 1119.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | RFMAS Inc. | Consignment Agreement | $ - | | 545 5th Avenue | Suite 1003 | | New York | NY | 10017 | |
| 1120.) | Saks.com LLC † | Rich Relevance | Rich Relevance Amendment No. 8 | $ - | | 2 Embarcadero Ctr | Fl 9 | | San Francisco | CA | 94111-3817 | |
| 1121.) | Saks.com LLC † | Rich Relevance | Rich Relevance Renewal Order Form | | | 49 Stevenson St | Ste 950 | | San Francisco | CA | 94105 | |
| 1122.) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC †, The Neiman Marcus Group LLC and Bergdorf Goodman LLC | Richemont North America, Inc. | Concession Agreement | $ - | Attn: Larry Grant | 3 Enterprise Drive | | | Shelton | CT | 06484 | |
| 1123.) | Saks Global Enterprises LLC | Richemont North America, Inc. | Consignment Agreement | | Attn: Larry Grant | 3 Enterprise Drive | | | Shelton | CT | 06484 | |
| 1124.) | Saks.com LLC † | Ricoh | Ricoh Hardware Agreement | $ - | | 300-5520 Explorer Dr | | | Mississauga | ON | L4W 5L1 | Canada |
| 1125.) | Saks.com LLC † | Ricoh | Ricoh Lease and Maintenance Agreement | | | 300 Eagleview Blvd | Ste 200 | | Exton | PA | 19341 | |
| 1126.) | The Neiman Marcus Group LLC | RIMINI STREET INC | RIMINI STREET INC MSA Rimini MSA 7-5-2019 | $ - * | | P O BOX 846287 | | | DALLAS | TX | 75284-6287 | |
| 1127.) | Saks Global Enterprises LLC | Rippling | Subscription Contract | $ - | | 430 CALIFORNIA ST | 11TH FL | | SAN FRANCISCO | CA | 94104 | |
| 1128.) | Saks & Company LLC | RISKIFIED, INC. | Riskified, Inc Original Order form and Governing SaaS Agreement Sept 2021 | $ - | ATTN: LEGAL | 220 FIFTH AVE | FLOOR 2 | | NEW YORK | NY | 10001 | |
| 1129.) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Rithum | MERCHANT MASTER SERVICE AGREEMENT | $ 307,000 | Attn: Michael Trimarchi | ZEN Building | 201 Fuller Rd | 6th Floor | Albany | NY | 12203 | |
| 1130.) | Saks Global Enterprises LLC | RITHIUM | Rithium (Commerce Hub/ DSCO) - Amendment - Renewal | | Attn: Michael Trimarchi | ZEN Building | 201 Fuller Rd | 6th Floor | Albany | NY | 12203 | |
| 1131.) | NMG Holding Company, Inc. | ROBERT HALF INC. | ROBERT HALF MSA Placement Services 1-9-2024 | $ - | ATTN: NICOLE SIMS | 13727 NOEL RD | STE 800 | | DALLAS | TX | 75201 | |
| 1132.) | Saks & Company LLC, Saks Fifth Avenue, Inc., Saks Fifth Avenue Texas LLC, SCCA Store Holdings, Inc. | ROBERT PROCOP JEWELS OF BEVERLY HILLS | Consignment Agreement | $ - | | 9536 WILSHIRE BOULEVARD | SUITE 520 | | BEVERLY HILLS | CA | 90212 | |
| 1133.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Saks.com LLC † | Roberto Coin Inc | Consignment Agreement | $ - | | 579 FIFTH AVENUE | 17TH FLOOR | | NEW YORK | NY | 10017 | |
| 1134.) | The Neiman Marcus Group LLC | ROCKBOT, INC. | Rockbot, Inc. Subscriber Agreement 09212018 | $ 7,000 | ATTN: JON CASSELL | 1308 BROADWAY | | | OAKLAND | CA | 94612 | |
| 1135.) | The Neiman Marcus Group LLC | ROCKET SOFTWARE INC. | ROCKET SOFTWARE INC Agreement Renewal 5-5-2025 | $ 5,510 | ATTN: BRANDE LIA | 77 4TH AVENUE | SUITE 100 | | WALTHAM | MA | 02451 | |
| 1136.) | The Neiman Marcus Group LLC | Rocket Software | Rocket Software annual license and support maintenance renewal for Rocket Enterprise Developer Eclipse and Visual Studio Perpetual License; 7-18-2025 | | | 77 FOURTH AVE | STE 100 | | WALTHAM | MA | 02451 | |
| 1137.) | The Neiman Marcus Group LLC | Rocket Software | ROCKET SOFTWARE INC OD Rocket Software Agreement 10-1-2024 | | | 77 FOURTH AVE | STE 100 | | WALTHAM | MA | 02451 | |
| 1138.) | The Neiman Marcus Group LLC | ROCKET SOFTWARE, INC. | Rocket Software (US), LLC Master Software Agreement 01032013 | | ATTN: WENDY PRINZ; GENE LUTZ | 275 GROVE STREET | SUITE 3-410 | | AUBURNDALE | MA | 02466 | |
| 1139.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | ROCKRAS LLC | Consignment Agreement | $ - | | 336 WEST 37TH STREET | SUITE 600 | | NEW YORK | NY | 10018 | |
| 1140.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | ROUND THINGS PTY LTD | Consignment Agreement | $ - | | SHOP 40 1000 ANN STREET | | | FORTITUDE VALLEY | QLD | 4006 | Australia |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1141.) | THE NEIMAN MARCUS GROUP LLC | ROYAL TECH PORTOLIO EPA I, LLC/7880 BENT BRANCH EPA,LLC/ENTRADA | LEASE RE: 7880 BENT BRANCH , IRVING, TX DATED 09/08/2023 (LEASE ID 9193-0001) | $ - | 16160 MIDWAY ROAD | SUITE 200 | | | ADDISON | TX | 75001 | |
| 1142.) | THE NEIMAN MARCUS GROUP LLC | RR&C DEVELOPMENT COMPANY/MAJESTIC MANAGEMENT CO. | LEASE RE: 2500 SOUTH WORKMAN MILL ROAD, CITY OF INDUSTRY, CA DATED 08/01/1995 (LEASE ID 7077-0001) | $ 3,510 | 13191 CROSSROADS PKWY N | #6F | | | CITY OF INDUSTRY | CA | 91746-3421 | |
| 1143.) | The Neiman Marcus Group LLC | RUBICON GLOBAL, LLC | Rubicon Global Group MSA Trash/Recycling 9-15-2023 | $ 90,000 | 335 MADISON AVE | 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| 1144.) | Saks & Company LLC | Russell Investments Trust Company | Trust/Management Agreement | $ - | DBA RUSSELL INVESTMENTS | PO BOX 856847 | | | MINNEAPOLIS | MN | 55485 | |
| 1145.) | Saks Global Enterprises LLC | SailPoint Technologies, Inc. | SailPoint Order Form | IAM SaaS Solution Renewal 2024 | $ - | Attn: Tom Beck | 11120 Four Points Drive | Suite 100 | | Austin | TX | 78726 | |
| 1146.) | Saks & Company LLC | SALESFLOOR INC. | Salesfloor Master SaaS Agreement | $ - * | ATTN: OSCAR SACHS | 426 GUY STREET | | | MONTREAL | QC | H9A 3J7 | CANADA |
| 1147.) | Saks.com LLC † | Salesforce | Salesforce Term Amendment and Domain Addition | $ - * | | Salesforce Tower | 415 Mission Street | 3rd Floor | San Francisco | CA | 94105 | |
| 1148.) | Saks.com LLC † | Salesforce | Salesforce - SOW - NMG Ecommerce Replatforming Phase I | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1149.) | Saks.com LLC † | Salesforce | Salesforce - Change Order #3 for Saks New OMS | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1150.) | Saks.com LLC † | Salesforce | Salesforce - Agentforce Pre-Commit | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1151.) | Saks.com LLC † | Salesforce | Salesforce - Amendment - SELA | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1152.) | Saks.com LLC † | Salesforce | Salesforce - NM migrate to SFMC | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1153.) | Saks.com LLC † | Salesforce | Salesforce - Saks.com | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1154.) | Saks.com LLC † | Salesforce | $0 Swap Order Form - Retail Media CRM | | Attn: Barry Baines | Salesforce Tower | 415 Mission Street | 3rd Floor | San Francisco | CA | 94105 | |
| 1155.) | Saks.com LLC † | SALESFORCE, INC. | Salesforce - SELA - Saks.com OFs | | ATTN: EVAN DANNER | PO BOX 203141 | | | DALLAS | TX | 75320 | |
| 1156.) | The Neiman Marcus Group LLC | SALESFORCE.COM, INC. | SalesForce Service Addendum to Master Subscription Agreement | | ATTN: STEPHANIE PIRES | SALESFORCE TOWER | 415 MISSION STREET | 3RD FLOOR | SAN FRANCISCO | CA | 94105 | |
| 1157.) | The Neiman Marcus Group LLC | Salesforce | SalesForce Master Subscription Agreement, effective January 29, 2010 | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1158.) | Saks.com LLC † | Salesforce | SELA amendment to Order Form Q-08630117 | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1159.) | The Neiman Marcus Group LLC | Salesforce | SALESFORCE.COM INC Amendment to Legacy Contract 5-28-2019 | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1160.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Salesforce | SalesForce Professional Services Master Agreement | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1161.) | Saks.com LLC † | Salesforce | SalesForce Amendment 2 to the Master Subscription Agreement | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1162.) | The Neiman Marcus Group LLC | Salesforce | SALESFORCE.COM INC OD Maintenance Renewal 2-2-2025 | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1163.) | Saks Global Enterprises LLC (Assigned from The Bay Limited Partnership) | Salesforce | Salesforce Service Cloud Renewal - Bay.com - 2023-2026 | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1164.) | The Neiman Marcus Group LLC | SALESFORCE.COM, INC. | Salesforce Master Subscription Agreement | | ATTN: CHRIS HARRIS | THE LANDMARK | ONE MARKET | SUITE 300 | SAN FRANCISCO | CA | 94105 | |
| 1165.) | Saks Global Enterprises LLC (or an Affiliate) | SAMANTHA SUNG INTERNATIONAL | Consignment Agreement | $ - | | 531B 7TH STREET | | | PALISADES PARK | NJ | 07650 | |
| 1166.) | Saks Global Enterprises LLC (or an Affiliate) | SANTANA CREATIVE LTD | Concession Agreement | $ - * | | 2900 ROWLAND ROAD | | | RALEIGH | NC | 27615 | |
| 1167.) | The Neiman Marcus Group LLC | SANTANA LEATHER CARE LLC | Santana Leather Care Master License Agreement Effective 2/8/2019 | $ 145,000 | ATTN: ROBERT SANTANA; ELISA SANTANA | 2900 ROWLAND RD | | | RALEIGH | NC | 27615 | |
| 1168.) | The Neiman Marcus Group LLC | SAP AMERICA, INC. | SAP AMERICA INC Amendment Addendum 9-29-2017 | $ - | ATTN: GREGORY T BROWN | 111 N. CANAL | SUITE 600 | | CHICAGO | IL | 60606 | |
| 1169.) | The Neiman Marcus Group LLC | SAP AMERICA, INC. | SAP AMERICA INC MPA SAP GTC 12-19-2018 | | ATTN: GREGORY T BROWN | PO BOX 734595 | | | CHICAGO | IL | 60673-4595 | |
| 1170.) | The Neiman Marcus Group LLC | Sapient | Sapient MSA 7-14-2014 | $ - | | 131 Dartmouth St | | | Boston | MA | 02116 | |
| 1171.) | Saks Global Enterprises LLC (or an Affiliate) | SARA WEINSTOCK INCORPORATED | Consignment Agreement | $ - * | | 640 S HILL STREET STE 862 | | | LOS ANGELES | CA | 90014 | |
| 1172.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Saks.com LLC † | Savalia Group LLC | Consignment Agreement | $ - | | P O BOX 392355 | | | PITTSBURGH | PA | 15120 | |

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1173.) | Saks.com LLC † | SAVANNAH BEE COMPANY | Concession Agreement | $ - | | 211 JOHNNY MERCER BLVD | | | SAVANNAH | GA | 31410 | |
| 1174.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | SAVOLINNA LLC | Consignment Agreement | $ - | | AL WASL SQUARE BLOCK | FLAT 206 AL HADIKA ROAD | | | DU | | United Arab Emirates |
| 1175.) | Saks & Company LLC | SCARSDALE SECURITY SYSTEMS, INC. | Scarsdale MSA and Pricing for Security System Monitoring and Servicing for SFA and Off 5th Stores | $ - | ATTN: DAVID RAIZEN | 132 MONTGOMERY AVENUE | | | SCARSDALE | NY | 10583 | |
| 1176.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | Schiaparelli USA, Inc. | Consignment Agreement | $ - | | 488 MADISON AVENUE | 21ST FLOOR | | NEW YORK | NY | 10022 | |
| 1177.) | THE NEIMAN MARCUS GROUP LLC | SCOTTSDALE FASHION SQUARE, LLC | LEASE RE: 6900 EAST CAMELBACK ROAD, SCOTTSDALE, AZ DATED 10/19/1991 (LEASE ID 1029-0001) | $ 3,655 | | 7014-2312 EAST CAMELBACK ROAD | SUITE 590 | | SCOTTSDALE | AZ | 85251 | |
| 1178.) | Saks Global Enterprises LLC | Sectigo (formally Entrust) | Sectigo (formally Entrust) Annual Renewal Agreement | $ - | | 8800 E. RAINTREE DR. | SUITE 110 | | SCOTTSDALE | AZ | 85260 | |
| 1179.) | The Neiman Marcus Group LLC | Securiti | Securiti.ai Renewal Agreement | $ 68,130 | | 300 Santana Row | Ste 450 | | San Jose | CA | 95128 | |
| 1180.) | Saks Global Enterprises LLC | SEDEXINFORMATION EXCHANGE LIMITED | Sedex Information Exchange Limited | $ - | ATTN: DUSTIN GRANSBERRY | 2ND FL | 5 OLD BAILEY | | LONDON | | EC4M 7BA | UNITED KINGDOM |
| 1181.) | Saks Global Enterprises LLC | Segus | SEGUS - Order Form Renewal and Terms (2025/2026) | $ - * | | 14151 Park Meadow Drive | | | Chantilly | VA | 20151 | |
| 1182.) | Saks Global Enterprises LLC (or an Affiliate) | SEROYA INCORPORATED | Consignment Agreement | $ - | | 231 W 29TH STREET | SUITE 401 | | NEW YORK | NY | 10001 | |
| 1183.) | Saks Global Enterprises LLC (or an Affiliate) | SEROYA, INC. | Concession Agreement | | | 231 W 29TH STREET | SUITE 401 | | NEW YORK | NY | 10001 | |
| 1184.) | Saks & Company LLC | SERVICE PLUS COMMUNICATIONS | Service Plus Communications Master Services Agreement | $ - * | ATTN: STEVE WILLIAMS | PO BOX 420 | | | CLINTON | MS | 39060-0420 | |
| 1185.) | Saks & Company LLC | Service Plus Communications | Master Service Agreement and Privacy Security Addendum | | | 1412 W B STREET | | | RUSSELLVILLE | AR | 72801 | |
| 1186.) | Bergdorf Goodman LLC | Service, Production, Merchandising, Wholesale, Distribution, Clerical And Health Related Services Union, Local 210, Affiliated With The International Brotherhood Of Teamsters | COLLECTIVE BARGAINING AGREEMENT | $ - | | 55 BROAD STREET | | | NEW YORK | NY | 10004 | |
| 1187.) | Saks Global Enterprises LLC | SERVICECHANNEL.COM, INC. | ServiceChannel MSA | $ 12,207 | ATTN: BRIAN CHASE | PO BOX 7410571 | | | ALBERTSON | NY | 11507 | |
| 1188.) | The Neiman Marcus Group LLC | SERVICECHANNEL.COM, INC. | SERVICECHANNEL.COM INC MSA 10-1-2023 | | ATTN: BRIAN CHASE | PO BOX 7410571 | | | ALBERTSON | NY | 11507 | |
| 1189.) | The Neiman Marcus Group LLC | SET SOLUTIONS INC | SET SOLUTIONS INC OD Rapid 7 Add On to Agreement 8-19-2024 | $ - | Attn: Rick Eggleston | 815 Walker Street | Suite 550 | | Houston | TX | 77002 | |
| 1190.) | The Neiman Marcus Group LLC | SET SOLUTIONS INC | SET SOLUTIONS INC OD Island.IO Service Agreement 8-1-2024 | | | 815 WALKER ST | STE 550 | | HOUSTON | TX | 77002-5735 | |
| 1191.) | The Neiman Marcus Group LLC | SET SOLUTIONS, INC. | SET SOLUTIONS INC MSA Master Services 5-28-2021 | | ATTN: LEGAL | 815 WALKER ST | STE 550 | | HOUSTON | TX | 77002 | |
| 1192.) | Saks Global Enterprises LLC (or an Affiliate) | SHAMBALLA JEWELS NYC LLC | Consignment Agreement | $ - * | C/O TANTON CONSULTING GROUP | 780 THIRD AVENUE 7TH FLOOR | | | NEW YORK | NY | 10019 | |
| 1193.) | Saks Global Enterprises LLC, Saks & Company LLC | Sharon Khazzam Inc. | Consignment Agreement | $ - | | 42 Middle Neck Road | | | Great Neck | NY | 11021 | |
| 1194.) | Saks Global Enterprises LLC (or an Affiliate) | SHASHI INCORPORATED | Consignment Agreement | $ - * | | 790 MADISON AVENUE ROOM 405 | | | NEW YORK | NY | 10065 | |
| 1195.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | SHAY JEWELRY | Consignment Agreement | $ - * | | 8797 BEVERLY BLVD SUITE 302 | | | WEST HOLLYWOOD | CA | 90048 | |
| 1196.) | Saks.com LLC † | SHIPIUM CORP | Shipium MSA and PSA | $ 28,411 | ATTN: JASON KERNER | 7511 GREENWOOD AVE N | #525 | | SEATTLE | WA | 98103 | |
| 1197.) | Saks.com LLC † | SHIPIUM CORP | Shipium Renewal Amendment 3 to MSA - Saks.com | | ATTN: GEOFF TAMMAN | 1415 WESTERN AVE | SUITE 600 | | SEATTLE | WA | 98101 | |
| 1198.) | The Neiman Marcus Group LLC | Shoppertrak | SHOPPERTRAK: Amendment Renewal 8-19-2025 | $ 50,000 | | PO BOX 7590 | | | CAROL STREAM | IL | 60197 | |
| 1199.) | Saks & Company LLC | SHOPPERTRAK RCT CORPORATION | ShopperTrak Traffic Counting Agreement | | ATTN: ZACHARY W JARRELL | 233 S WACKER AVE. | 41ST FL | | CHICAGO | IL | 60606 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1200.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | SIDNEY GARBER JEWELERS INC | Consignment Agreement | $ - | | 118 E DELAWARE PL | | | CHICAGO | IL | 60611 | |
| 1201.) | The Neiman Marcus Group LLC | SIEGELSONS DIAMONDS, INC. | Consignment Agreement | $ - | | 589 FIFTH AVENUE | SUITE 1501 | | NEW YORK | NY | 10017 | |
| 1202.) | The Neiman Marcus Group LLC | THE SIEGFRIED GROUP, LLP | Siegfried Group Inc SOW Project 26 10-31-2022 | $ - | ATTN: WILLIAM J. ULRICH, VP | 1201 N. MARKET ST | SUITE 700 | | WILMINGTON | DE | 19801 | |
| 1203.) | The Neiman Marcus Group LLC | Siemens | Siemens Fire Alarm Cellular Monitoring Agreement - NM Atlanta | $ 100,000 | Attn: Candace Sandusky | 1745 Corporate Drive | | | Norcross | GA | 30093 | |
| 1204.) | The Neiman Marcus Group LLC | SIEMENS INDUSTRY, INC. | SIEMENS INDUSTRY INC Siemens 10-3-2024 | | ATTN: PAUL HAYES; PETER KAMPS | 1000 DEERFIELD PARKWAY | | | BUFFALO GROVE | IL | 60089 | |
| 1205.) | The Neiman Marcus Group LLC | Siemens | SIEMENS INDUSTRY INC SOW 10-1-2024 | | ATTN: PAUL HAYES; PETER KAMPS | 1000 DEERFIELD PARKWAY | | | BUFFALO GROVE | IL | 60089 | |
| 1206.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | SIENA LASKER | Consignment Agreement | $ - | | 11918 CHAPARAL STREET | | | LOS ANGELES | CA | 90049 | |
| 1207.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | SILVIA FURMANOVICH MUSE IMPORTS LTD | Consignment Agreement | $ - | | 601 HUDSON STREET | | | NEW YORK | NY | 10014 | |
| 1208.) | Saks Global Enterprises LLC | SIRINA FIRE PROTECTION CORPORATION | Service Provider Agreement - Fire Suppression Repairs at SFA Flagship. Effective August 14, 2025. | $ 36,641 | ATTN: DAVID KUEHN | 151 HERRICKS ROAD | | | GARDEN CITY | NY | 11040 | |
| 1209.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS OD HP 3rd Party Support 6-16-2025 | $ 176,481 | | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| 1210.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS OD IBM 3rd Party Support 6-16-2025 | | Attn: Shenandoah Cronin | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| 1211.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS AGMNT Pure Software as a Service 1-26-2024 | | Attn: Dan Wilson | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| 1212.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS Staff Agreement Forsythe 2-13-2017 | | Attn: Legal Dept. | 7770 Frontage Road | | | Skokie | IL | 60077 | |
| 1213.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS MPA Master Sales 12-13-2013 | | Attn: Albert L. Weiss | One Overlook Point | Suite 290 | | Lincolnshire | IL | 60069 | |
| 1214.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS OD Beyond Trust 1-1-2025 | | | | | | | | | |
| 1215.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS OD Palo Alto Renewal 5-12-2025 | | | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| 1216.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS OD Ekahau Support Renewal 6-15-2025 | | Attn: Shenandoah Cronin | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| 1217.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS OD Checkpoint Support 6-21-2025 | | Attn: Shenandoah Cronin | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| 1218.) | The Neiman Marcus Group LLC | Sjw Architects & Associates | Agreement re: NMG Oakbrook Remodel | $ - | | 56 Lake St. | | | Oak Park | IL | 60302 | |
| 1219.) | Saks Global Enterprises LLC (or an Affiliate) | SKINNYTOPICAL LLC | Concession Agreement | $ - | | 125 FIFTH AVE 2ND FL | | | NEW YORK | NY | 10003 | |
| 1220.) | Saks.com LLC † | Sli.Do S.R.O | Slido Subscription Renewal Order Form and terms 2025 | $ - | ATTN: PAVOL DUDRIK | VAJNORSKÁ 100/A | | | BRATISLAVA | | 831 04 | SLOVAKIA |
| 1221.) | Saks Global Enterprises LLC (or an Affiliate) | SLOWEAR NY LIMITED | Consignment Agreement | $ - * | | 110 GREENE STREET SUITE 803 | | | NEW YORK | NY | 10012 | |
| 1222.) | Saks & Company LLC | SMARTCLIXX LLC | End User License Agreement Amendment | $ - | ATTN: GARY T. DINKIN, CEO | 6001 BROKEN SOUND PKWY | STE 406 | | BOCA RATON | FL | 33487 | |
| 1223.) | SFA Holdings Inc. | SMARTCLIXX LLC | Smartclixx End User License Amendment | | ATTN: GARY T. DINKIN, CEO | 6001 BROKEN SOUND PKWY | STE 406 | | BOCA RATON | FL | 33487 | |
| 1224.) | SFA Holdings Inc. | SMARTCLIXX LLC | SmartClixx License Agreement | | ATTN: GARY DINKIN, CEO | 990 SOUTH ROGERS CIRCLE | SUITE 2 | | BOCA RATON | FL | 33487 | |
| 1225.) | Saks & Company LLC | Smartest Energy | 28.SFA_CT_Eversource_Smartest_9.2025-6.2026 | $ - | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 1226.) | Saks & Company LLC | Smartest Energy | 43.SO5_PA_PECO+Duquesne_Smartest_10.2024-10.2026.pdf | | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1227.) | The Neiman Marcus Group LLC | Smartest Energy | 45.NMG_NJ_PSE&G+JCPL_Smartest_8.2024-8.2027.pdf | | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 1228.) | Saks & Company LLC | Smartest Energy | 65.SFA_MA_Eversource_Smartest_11.2025-11.2027.pdf | | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 1229.) | Saks & Company LLC | Smartest Energy | 67.SO5_NJ_PSE&G_Smartest_12.2025-11.2026.pdf | | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 1230.) | Saks & Company LLC | Smartest Energy | 79.SFA_MD_PEPCO_Smartest_2.2026-11.2027.pdf | | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 1231.) | Saks & Company LLC | Smartest Energy | 80.SO5_NY_O&R_Smartest_1.2026-11.2027.pdf | | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 1232.) | Saks Global Enterprises LLC | Smartly.io | Smartly Assignment and FY26 Renewal Agreement | $  - | ATTN: OLIVER HUSTON | 101 GREENWICH ST 24TH FL | | | NEW YORK | NY | 10006 | |
| 1233.) | Saks Global Enterprises LLC | Smartly.io | Smartly.io Order Form + Amendment | | | 101 Greenwich St | 24th Floor | | New York | NY | 10006 | |
| 1234.) | Saks.com LLC † | SMARTLY.IO SOLUTIONS, INC. | Smartly.io Solutions MSA | | ATTN: GRAEHAM SAMPSON | 300 MONTGOMERY STREET | SUITE 200 | | SAN FRANCISCO | CA | 94104 | |
| 1235.) | Saks.com LLC † | SMRTFT LLC | Concession Agreement | $  - | | 6250 HOLLYWOOD BLVD | UNIT 8I | | LOS ANGELES | CA | 90028 | |
| 1236.) | The Neiman Marcus Group LLC | SMURFIT KAPPA NORTH AMERICA LLC | SMURFIT KAPPA BATES MSA Legacy Contract 10-1-2024 | $ 10,000 | ATTN: BOB BROWN | 2811 ROBERT CARGILL DRIVE | | | LONGVIEW | TX | 75602 | |
| 1237.) | The Neiman Marcus Group LLC | SMURFIT KAPPA NORTH AMERICA LLC | Smurfit Kappa North America Amendment #5 Corrugate 12-1-2023 | | ATTN: BRIAN MCDONNELL | PO BOX 660367 | | | DALLAS | TX | 75062 | |
| 1238.) | The Neiman Marcus Group LLC | SNAPLOGIC, INC. | SnapLogic Inc OD Renewal Agreement 3-1-2024 | $  - | | 1825 S. GRANT ST | FIFTH FLOOR | | SAN MATEO | CA | 94402 | |
| 1239.) | The Neiman Marcus Group LLC | Snowflake | SNOWFLAKE COMPUTING INC OD Subscription Order 7-21-2024 | $  - | | 100 SOUTH ELLSWORTH AVENUE | | | SAN MATEO | CA | 94401 | |
| 1240.) | Saks.com LLC † | Snowflake | Snowflake Renewal - Order Form and Terms | | | 100 SOUTH ELLSWORTH AVENUE | | | SAN MATEO | CA | 94401 | |
| 1241.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Snowflake | Snowflake Renewal - Order Form and Terms | | | 100 SOUTH ELLSWORTH AVENUE | | | SAN MATEO | CA | 94401 | |
| 1242.) | The Neiman Marcus Group LLC | Snowflake | SNOWFLAKE COMPUTING INC Agreement - Snowflake VMO-5300 1-31-2022 | | | 100 SOUTH ELLSWORTH AVENUE | | | SAN MATEO | CA | 94401 | |
| 1243.) | The Neiman Marcus Group LLC | SNOWFLAKE COMPUTING, INC | SnowFlake Master SAAS Agreement | | ATTN: EMI CHUANG | 100 SOUTH ELLSWORTH AVE | #100 | | SAN MATEO | CA | 94401 | |
| 1244.) | THE NEIMAN MARCUS GROUP LLC | SOLOW BUILDING COMPANY III, LLC | LEASE RE: 4 W. 58TH STREET, NEW YORK , NY DATED 09/01/2016 (LEASE ID 9066-0003) | $ 39,293 | | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| 1245.) | The Neiman Marcus Group LLC | SOMERSET CAPITAL GROUP, LTD | Somerset Capital Group, Ltd MSA Forklift Lease ECDC 4-1-2024 | $  - | ATTN: ROBYN BOWERS | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | |
| 1246.) | THE NEIMAN MARCUS GROUP LLC | SOMERSET COLLECTION LP | LEASE RE: 2705 W. BIG BEAVER ROAD, TROY, MI DATED 08/07/1992 (LEASE ID 1033-0001) | $  - | | 100 GALLERIA OFFICENTRE | SUITE 427 | | SOUTHFIELD | MI | 48034 | |
| 1247.) | SAKS & COMPANY LLC | SOMERSET SHOPPES FLA LLC | LEASE RE: 8903 GLADES RD., BOCA RATON, FL DATED 7/28/2014 (LEASE ID 817) | $ 86,840 | | 8903 GLADES ROAD UNIT A 14 | | | BOCA RATON | FL | 33434 | |
| 1248.) | Saks Global Enterprises LLC (or an Affiliate) | SOPHIE BILLE BRAHE | Consignment Agreement | $  - | | 1000 Madison Avenue | 2nd floor | | NEW YORK | NY | 10075 | |
| 1249.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | SORELLINA LLC | Consignment Agreement | $  - | | 231 Front Street | | | Brooklyn | NY | 11201 | |
| 1250.) | The Neiman Marcus Group LLC | SPECIALIZED SECURITY SERVICES, INC. | SPECIALIZED SECURITY SERVICES INC SOW PCI-DESV- 4-12-2025 | $  - | | 4975 PRESTON PARK BLVD | STE 510 | | PLANO | TX | 75093 | |
| 1251.) | The Neiman Marcus Group LLC | SPECIALIZED SECURITY SERVICES, INC. | Specialized Security Services, Inc. Master Services Agreement 08082014 | | | 6503 W. PARK BLVD | SUITE 306 | PMB 264 | PLANO | TX | 75093 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1252.) | The Neiman Marcus Group LLC | SPECTRAFORCE TECHNOLOGIES, INC. | Spectraforce Technologies Inc Staff Agreement SSA 10-30-2017 | $ - | ATTN: JULIANNE HOWARD | 500 WEST PEACE STREET | | | RALEIGH | NC | 27603 | |
| 1253.) | The Neiman Marcus Group LLC | SPEEDCURVE LIMITED | SPEEDCURVE LIMITED Agreement and Terms of Service 8-22-2018 | $ - | Attn: Tammy Everts | 36 Valley Rd | Titirangi | | Auckland | | 0604 | New Zealand |
| 1254.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | Spinelli Kilcollin Corp | Consignment Agreement | $ - | | 860 S. Los Angeles St. | Lobby J | | Los Angeles | CA | 90014 | |
| 1255.) | Saks & Company LLC | SPINNAKER | Spinnaker Master Services Agreement | $ - | | 5445 DTC PARKWAY | SUITE 850 | | GREENWOOD VILLAGE | CO | 80111 | |
| 1256.) | Saks Global Enterprises LLC | Spinnaker Inc. | Spinnaker Renewal Agreement | | | 1000 WINDWARD CONCOURSE | SUITE 100 | | ALPHARETTA | GA | 30005 | |
| 1257.) | Saks & Company LLC | Splashtop Inc. | Splashtop Order Form Renewal 2025 - 2026 | $ - | | 10050 N WOFLE RD STE SW2-S260 | | | CUPERTINO | CA | 95014 | |
| 1258.) | The Neiman Marcus Group LLC | SPLUNK INC | SPLUNK INC SW Agreement re: Cloud Service 10-5-2015 | $ - | ATTN: TIM EMANUELSON | PO BOX 205848 | | | DALLAS | TX | 75320-5848 | |
| 1259.) | Saks.com LLC † | Splunk Inc. | Splunk Order Form and Click Thru Terms 4-28-24 - 4-27-25 | | | 250 Brannan St | | | San Francisco | CA | 94107 | |
| 1260.) | Saks.com LLC † | Splunk Inc. | Splunk_Order Form Renewal Agreement | | | PO Box 205848 | | | Dallas | TX | 75320-5848 | |
| 1261.) | The Neiman Marcus Group LLC | Splunk Inc. | SPLUNK INC OD Splunk RUM Cloud Agreement 1-19-2024 | | ATTN: NOELIA PEREZ CALVO | 250 BRANNAN STREET | | | SAN FRANCISCO | CA | 94107 | |
| 1262.) | The Neiman Marcus Group LLC | SPLUNK SOFTWARE | SPLUNK INC SW Agreement for Software/Support/PS 5-10-2016 | | ATTN: TIM EMANUELSON | 250 BRANNAN STREET | | | SAN FRANCISCO | CA | 75201 | |
| 1263.) | Saks.com LLC † | SPLUNK, INC. | SPLUNK INC OD Cloud Renewal Agreement 7-14-2023 | | ATTN: NOELIA PEREZ CALVO | 250 BRANNAN STREET | | | SAN FRANCISCO | CA | 94107 | |
| 1264.) | Saks Global Enterprises LLC | Sprout Social | Sprout Renewal - License Agreements for 7 Licenses | $ - * | | 131 S DEARBORN STREET | SUITE 700 | | CHICAGO | IL | 60603 | |
| 1265.) | Saks.com LLC † | Sprout Social | Sprout Social Contact Center Renewal Agreement | | | 131 S DEARBORN STREET | SUITE 700 | | CHICAGO | IL | 60603 | |
| 1266.) | The Neiman Marcus Group LLC | OCEANUS AUTOMOTIVE, LLC DBA SQUARE ROOT, INC. | Square Root, Inc. Master Software Agreement 04012019 | $ - | ATTN: CHRIS TAYLOR | 508 OAKLAND AVE | | | AUSTIN | TX | 78703 | |
| 1267.) | The Neiman Marcus Group LLC | SSOGEN | SSOGEN OD Oracle SSO 4-2-2025 | $ - | | 4080 MCGINNIS FERRY RD. | SUITE 1207 | | ALPHARETTA | GA | 30005 | |
| 1268.) | The Neiman Marcus Group LLC | SSOGEN CORPORATION | SSOGEN MSA Oracle SSO 4-2-2025 | | ATTN: VEERARAJU MAREDDI | 4080 MCGINNIS FERRY RD | STE 1207 | | ALPHARETTA | GA | 30005 | |
| 1269.) | The Neiman Marcus Group LLC | STAFFING TECHNOLOGIES, LLC | CWP Vendor | $ - | ATTN: SHEEBU ARAVINDAKSHAN | 912 HOLCOMB BRIDGE RD, SUITE 301 | | | ROSWELL | GA | 30076 | |
| 1270.) | The Neiman Marcus Group LLC | STANCO SYSTEMS ELECTRICAL CONTRACTING, INC. | STANCO SYSTEMS ELECTRICAL CONTRACTING MSA Stanco Electrical 5-28-2024 | $ - * | ATTN: ROBERT IMBURGIA | 4061 VICTORY BLVD | | | STATEN ISLAND | NY | 10314 | |
| 1271.) | SFA Holdings Inc. | STAPLES CONTRACT & COMMERCIAL LLC | STAPLES 2024 Renewal and Core List Renegotiation MSA Amendment 9 | $ 642,000 | ATTN: MICHAEL ENRICO | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702 | |
| 1272.) | The Neiman Marcus Group LLC | State Street | Agreement re: employee trust management | $ - | | One Congress Street | | | Boston | MA | 02114 | |
| 1273.) | Saks.com LLC † | STEFANO RICCI DC USA CORPORATION | Concession Agreement | $ - * | | 12036 MIRAMAR PARKWAY | | | MIRAMAR | FL | 33025 | |
| 1274.) | Saks Global Enterprises LLC (or an Affiliate) | STEFANO RICCI DC USA CORPORATION | Consignment Agreement | | | 12036 MIRAMAR PARKWAY | | | MIRAMAR | FL | 33025 | |
| 1275.) | Saks & Company LLC, Saks Fifth Avenue LLC | STEFERE LLC | Consignment Agreement | $ - * | ATTN: CORINA MIHAILA-LARPIN | 366 MADISON AVENUE 3RD FLOOR | | | NEW YORK | NY | 10017 | |
| 1276.) | Saks Global Enterprises LLC (or an Affiliate) | STEPHANIE GOTTLIEB LLC | Consignment Agreement | $ - * | | 546 5TH AVE 18TH FLOOR | | | NEW YORK | NY | 10036 | |
| 1277.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Stevie Wren | Consignment Agreement | $ - | | 443 EAST ILLINOIS ROAD | | | LAKE FOREST | IL | 60045 | |
| 1278.) | Saks.com LLC † | STITCHERADS NORTH AMERICA LLC DBA STITCHERADS | Kargo (Stitcher Ads) MSA | $ - | | 7500 RIALTO BLVD | SUITE 250 | OAK HILL | AUSTIN | TX | 78735 | |
| 1279.) | Saks Global Enterprises LLC (or an Affiliate) | STMM, INC. | Concession Agreement | $ - | | 36 KING STREET | APT 2 | | NEW YORK | NY | 10014 | |
| 1280.) | Saks & Company LLC | STOREFORCE SOLUTIONS INC. | Storeforce - OF Agreement | $ 8,309 | ATTN: DAVE LOAT | 91 TYCOS DRIVE | SUITE 202 | | TORONTO | ON | M6B 1W3 | CANADA |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1281.) | SAKS FIFTH AVENUE LLC | STREET RETAIL, INC. | LEASE RE: 205 GREENWICH AVENUE , GREENWICH , CT DATED 7/31/1995 (LEASE ID 672) | $ 111,842 | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVE | STE 200 | | NORTH BETHESDA | MD | 20852 | |
| 1282.) | Saks Global Enterprises LLC (or an Affiliate) | STULLER SETTINGS | Consignment Agreement | $ - | | P O BOX 87777 | | | DALLAS | TX | 75270 | |
| 1283.) | The Neiman Marcus Group LLC | Summer Energy | 10.NMG_TX_Oncor+CenterPoint_SummerEnergy_4.2023-4.2027 | $ - | ATTN: JEREMY WALLACE | 5847 SAN FELIPE ST | #3700 | | HOUSTON | TX | 77057 | |
| 1284.) | The Neiman Marcus Group LLC | SUMMER ENERGY LLC | 37.NMG_IL_Eversource_SummerEnergy_CMA | | ATTN: JEREMY WALLACE | 5847 SAN FELIPE ST | #3700 | | HOUSTON | TX | 77057 | |
| 1285.) | The Neiman Marcus Group LLC | SUMMER ENERGY MIDWEST, LLC | 37.NMG_IL_Eversource_SummerEnergy_4.2023-4.2027 | | | 5847 SAN FELIPE ST | #3700 | | HOUSTON | TX | 77057 | |
| 1286.) | Saks.com LLC † | Sumo Logic Inc | Sumo Logic - Agreement to Replace Qradar & Consolidate | $ - | SUMO LOGIC, INC. 1571 | PO BOX 104224 | | | PASADENA | CA | 91189-4224 | |
| 1287.) | Saks.com LLC † | Sumo Logic Inc | Sumo Logic Master SAAS Services Agreement | $ - | Attn: Jennifer McCord | 305 Main St | | | Redwood City | CA | 94063 | |
| 1288.) | The Neiman Marcus Group LLC | Sun Logistics LLC | Sun Logistics LLC Amendment #3 for Warehouse Warehouse #4 in Thomasville, NC - 3-1-2025 | $ - | Attn: Aimee Boozer | 115 MORRISON AVENUE | | | THOMASVILLE | NC | 27360 | |
| 1289.) | The Neiman Marcus Group LLC | SUN LOGISTICS LLC | Sun Logistics LLC MERCHANDISE SERVICING AGREEMENT for Warehouse #4 in Thomasville, NC; 4-1-2024 | | ATTN: PRESIDENT | 12 STANLEY AVE | | | THOMASVILLE | NC | 27360 | |
| 1290.) | The Neiman Marcus Group LLC | SUN LOGISTICS, LLC | Sun Logistics LLC Amendment for Warehouse 4 - 11-1-2024 | | ATTN: RICK PHILLIPS; AIMEE BOOZER | 115 MORRISON AVENUE | | | THOMASVILLE | NC | 27360 | |
| 1291.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Suna Bros. Inc. | Consignment Agreement | $ - | | 10 WEST 46ST 5TH FLOOR | | | NEW YORK | NY | 10036 | |
| 1292.) | Saks Global Enterprises LLC (or an Affiliate) | SUNSET SCIENCE LLC | Concession Agreement | $ - | | 2675 JUNIPERO AVE SUITE 300 | | | SIGNAL HILL | CA | 90755 | |
| 1293.) | Saks Global Enterprises LLC, Saks & Company LLC | Sunstar Salon Company II, Inc. | Concession Agreement | $ - | | 44 WEST JEFRYN BLVD SUITE E | | | DEER PARK | NY | 11729 | |
| 1294.) | Saks Global Enterprises LLC | Sutherland | Amendment No. 1 to SOW No. 4 - Sutherland | $ - | Attn: Alfred Piccirillo | 1160 Pittsford Victor Road | | | Pittsford | NY | 14534 | |
| 1295.) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Sutherland | Sutherland MSA for professional services. Original effective date is 5/11/2022. Assigned to SGE on July 25, 2025 | | Attn: Alfred Piccirillo | 1160 Pittsford Victor Road | | | Pittsford | NY | 14534 | |
| 1296.) | The Neiman Marcus Group LLC | SUTRA JEWELS INCORPORATED | Consignment Agreement | $ - | | 6222 RICHMOND AVENUE | SUITE 460 | | HOUSTON | TX | 77057 | |
| 1297.) | Saks & Company LLC | Suzanne Kalan, Inc. | Consignment Agreement | $ - * | | 18429 Napa Street | | | Northridge | CA | 91325 | |
| 1298.) | Saks Global Enterprises LLC (or an Affiliate) | SYDNEY EVAN | Consignment Agreement | $ - | | 270 North Canon Drive | Third Floor | | Beverly Hills | CA | 90210 | |
| 1299.) | Saks Global Enterprises LLC (or an Affiliate) | TABAYER LLC | Consignment Agreement | $ - * | | 501 FIFTH AVENUE 609 | | | NEW YORK | NY | 10017 | |
| 1300.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | Tamara Comolli Fine Jewerly Limited Inc. | Consignment Agreement | $ - | | 150 WORTH AVENUE | STE 115B | | PALM BEACH | FL | 33480 | |
| 1301.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | TANYA FARAH LLC | Consignment Agreement | $ - | | 110 W 40TH STREET SUITE 2001 | | | NEW YORK | NY | 10018 | |
| 1302.) | Saks Global Enterprises LLC | Task Security | Task Security Amend Task Security Amendment 3-1-2024 | $ - | | 20251 SHERMAN WAY | | | WINNETKA | CA | 91306 | |
| 1303.) | Bergdorf Goodman LLC | TASK SECURITY CONSULTANTS, LLC | Task Security Task Security MSA 3-1-2023 | | Address on file | | | | | | | |
| 1304.) | Saks & Company LLC | TASK SECURITY CONSULTANTS LLC | Master Services Agreement | | Address on file | | | | | | | |
| 1305.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Task Security | TaskUs Second Amendment to MSA | | | 3233-C Donald Douglas Loop South | | | Santa Monica | CA | 90405 | |
| 1306.) | The Neiman Marcus Group LLC | TATA AMERICA INTERNATIONAL CORPORATION | TCS - MSA | $ - | ATTN: LEGAL DEPARTMENT | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | |
| 1307.) | The Neiman Marcus Group LLC | TATA AMERICA INTERNATIONAL CORPORATION & TATA CONSULTANCY SERVICES LIMITED | TATA CONSULTANCY SERVICES LTD MSA TCS 5-18-2016 | | ATTN: K.V. RAMANA REDDY | 379 THORNALL ST | | | EDISON | NJ | 08837 | |

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1308.) | The Neiman Marcus Group LLC | TEALIUM INC. | TEALIUM INC MSA Event Data Framework 4-21-2015 | $ - | ATTN: BRIAN BLOND | 11085 TORREYANA ROAD | | | SAN DIEGO | CA | 92121 | |
| 1309.) | The Neiman Marcus Group LLC | TEALIUM, INC. | Teallium - Renewal and Consolidation | | ATTN: ALI BEHNAM | DEPT CH 19762 | | | PALATINE | IL | 60055-9762 | |
| 1310.) | The Neiman Marcus Group LLC | Telecheck Services | NMG Addendum | $ - | | PO BOX 4514 | | | HOUSTON | TX | 77210-4514 | |
| 1311.) | The Neiman Marcus Group LLC | Telecheck Services | NMG Service Agreement | | | PO BOX 4514 | | | HOUSTON | TX | 77210-4514 | |
| 1312.) | Saks & Company LLC, Saks Fifth Avenue LLC, Saks Global Enterprises LLC, SCCA Store Holdings Real Property LLC | Temple St. Clair LLC | Consignment Agreement | $ - * | Attn: Paul S. Engler | 594 BROADWAY | SUITE 306 | | NEW YORK | NY | 10012 | |
| 1313.) | Saks Global Enterprises LLC | TENOVOS | Tenovos Connect Feature Add On to Annual Agreement | $ - | | 500 7TH AVENUE | 8TH FLOOR | | NEW YORK | NY | 10018 | |
| 1314.) | Saks & Company LLC | Tevora Business Solutions | Tevora - Venafi TrustAuthority Order Form Renewal Agreement | $ - * | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 1315.) | Saks & Company LLC | Tevora Business Solutions | Joe Sandbox Renewal Agreement | | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 1316.) | Saks.com LLC † | Tevora Business Solutions | Tevora Amendment 1 to MSA adding Affiliates | | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 1317.) | Saks & Company LLC | Tevora Business Solutions | Tevora: Security Awareness Training | | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 1318.) | Saks & Company LLC | Tevora Business Solutions | Check Point Email Security Agreement - Tevora | | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 1319.) | Saks & Company LLC | Tevora Business Solutions | Tevora - Qualys Renewal Agreement 2025-2026 | | Attn: Kayla Beckett | 17400 Laguna Canyon Rd. | Suite 150 | | Irvine | CA | 92618 | |
| 1320.) | Saks & Company LLC | Tevora Business Solutions | Tevora -Crowdstrike 3 Year Renewal - Saks & Stores | | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 1321.) | Saks.com LLC † | Tevora Business Solutions | Qualys - ASV Scanning Tevora | | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 1322.) | Saks.com LLC † | TEVORA BUSINESS SOLUTIONS, INC. | Tevora Master Services Agreement | | | 17875 VON KARMAN AVE | STE 100 | | IRVINE | CA | 92614 | |
| 1323.) | Saks & Company LLC | TEVORA BUSINESS SOLUTIONS, INC. | CyberArk EPM Agreement | | ATTN: KAYLA BECKETT | 17400 LAGUNA CANYON RD. | SUITE 150 | | IRVINE | CA | 92618 | |
| 1324.) | The Neiman Marcus Group LLC | The Bank of New York Mellon | NMG Pension Plan Trustee Agreement | $ - | | 240 Greenwich Street | | | New York | NY | 10286 | |
| 1325.) | The Neiman Marcus Group LLC | THE BOSTON CONSULTING GROUP UK LLP | THE BOSTON CONSULTING GROUP INC - AMENDMENT TO AGREEMENT; 8-1-2018 | $ - | | 200 PIER 4 BOULEVARD | | | BOSTON | MA | 02110 | |
| 1326.) | The Neiman Marcus Group LLC | THE BOSTON CONSULTING GROUP, INC | THE BOSTON CONSULTING GROUP SOFTWARE SUBSCRIPTION AGREEMENT | | ATTN: NICHOLAS A GOAD | 200 PIER 4 BLVD | | | BOSTON | MA | 02110 | |
| 1327.) | The Neiman Marcus Group LLC | THE BOSTON CONSULTING GROUP, INC. | THE BOSTON CONSULTING GROUP INC - AMENDMENT TO SOFTWARE SUBSCRIPTION AGREEMENT; 7-4-2025 | | ATTN: NICHOLAS A GOAD | 200 PIER 4 BOULEVARD | | | BOSTON | MA | 02110 | |
| 1328.) | Saks.com LLC † | THE COSMETICS FRIDGE INCORPORATED | Concession Agreement | $ - * | | 739 SUMMER PARK CRESCENT | | | MISSISSAUGA | ON | L5B 4E2 | Canada |
| 1329.) | THE NEIMAN MARCUS GROUP LLC | THE DALLAS FOUNDATION | LEASE RE: 1612 - 1616 MAIN STREET, DALLAS, TX DATED 2/1/2023 (LEASE ID 1001-0003) | $ - | | 3000 PEGASUS PARK DRIVE, SUITE 930 | | | Dallas | TX | 75247 | |
| 1330.) | Saks Global Enterprises LLC (or an Affiliate) | THE ELDER STATESMAN LLC | Concession Agreement | $ - | | 2416 HUNTER ST | | | LOS ANGELES | CA | 90021 | |
| 1331.) | Saks & Company LLC | THE INSTITUTE FOR APPLIED NETWORK SECURITY, LLC | IANS Master Services Agreement - Centre | $ - * | ATTN: ROBERT JOHNSON | 2 CENTER PLAZA | SUITE 500 | | BOSTON | MA | 02108 | |
| 1332.) | Saks & Company LLC | Thomson Reuters | Thomson Reuters Master Services Agreement and Statement of Work, effective November 6, 2018. Provides ONESOURCE tax software licensing, hosting, and implementation consulting services to automate corporate tax provision calculations. | $ - | | 33317 TREASURY CENTER | | | CHICAGO | IL | 60694-3300 | |
| 1333.) | Saks & Company LLC | THOMSON REUTERS (TAX & ACCOUNTING)INC. | Thomson Reuters - Master Services Agreement | | ATTN: ERIC GONDEK | 2395 MIDWAY ROAD | | | CARROLLTON | TX | 75006 | |
| 1334.) | THE NEIMAN MARCUS GROUP LLC | THREE GALLERIA OFFICE BUILDINGS, INC. (C/O UNILEV MANAGEMENT CORP.) | LEASE RE: 2700 POST OAK BOULEVARD, HOUSTON, TX DATED 02/01/1997 (LEASE ID 1004-0004) | $ - | | 7500 SAN FELIPE | SUITE 725 | | HOUSTON | TX | 77063 | |
| 1335.) | Saks Global Enterprises LLC (or an Affiliate) | THREE STORIES JEWELRY | Consignment Agreement | $ - * | | 263 42 OSO PARKWAY | | | MISSION VIEJO | CA | 92691 | |
| 1336.) | The Neiman Marcus Group LLC | THYSSENKRUPP ELEVATOR COMPANY | THYSSENKRUPP ELEVATOR CORPORATION MSA BG Elevators 5-27-2021 | $ - | ATTN: ADAM BEZNICKI | 519 8TH AVE | | | NEW YORK | NY | 10018 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1337.) | Saks.com LLC † | TIIPII BED LLC | Concession Agreement | $ - | | 1051 PERIMETER DRIVE | 9TH FLOOR | | SCHAUMBURG | IL | 60173 | |
| 1338.) | Saks & Company LLC | Timeless Distributions LLC | Consignment Agreement | $ - * | | 1444 Biscayne Blvd | Suite 201 | | Miami | FL | 33127 | |
| 1339.) | Saks Global Enterprises LLC (or an Affiliate) | TODS SPA | Consignment Agreement | $ - | | 555 MADISON AVE | 20TH FLOOR | | NEW YORK | NY | 10022 | |
| 1340.) | Saks & Company LLC | TokenEX LLC | IXOPAY (TokenEx) Services Renewal Agreement | $ - | | 333 E Main St #396 | | | Lehi | UT | 84043 | |
| 1341.) | Saks Global Enterprises LLC (Assigned from Saks & Co) | TokenEX LLC | SOW 2 | | Attn: Jeffrey Rudd | PO Box 521068 | | | Tulsa | OK | 74152-1068 | |
| 1342.) | Saks & Company LLC | TOKENEX, LLC | TokenEx MSA | | ATTN: JEFFREY RUDD | 15280 N PENNSYLVANIA AVE | STE 2 | | EDMOND | OK | 73013 | |
| 1343.) | Saks & Company LLC | TopBloc | TopBloc Help Desk Services Agreement | $ 64,626 | c/o Apex Systems, LLC | 3750 Collections Center Drive | | | Chicago | IL | 60693 | |
| 1344.) | Saks.com LLC † | TopBloc | Topbloc MSA | | Attn: Christopher Skinner | 600 W. Chicago Ave. | Suite 275 | | Chicago | IL | 60654 | |
| 1345.) | Saks.com LLC † | TopBloc | TopBloc MSA Amendment allowing Affiliates | | c/o Apex Systems, LLC | 3750 Collections Center Drive | | | Chicago | IL | 60693 | |
| 1346.) | Saks & Company LLC | TOSHIBA GLOBAL COMMERCE SOLUTIONS, INC. | Toshiba Master Services Agreement | $ - | | 3901 S. MIAMI BLVD | | | DURHAM | NC | 27703 | |
| 1347.) | Saks Global Enterprises LLC | Tower Cleaning Plus | Water Treatment Services Agreement | $ 5,259 | DBA TOWER WATER | 5 SHIRLEY AVENUE | | | SOMERSET | NJ | 08873 | |
| 1348.) | Saks Global Enterprises LLC (or an Affiliate) | TR Apparel LLC | Concession Agreement | $ - | | 609 GREENWICH STREET | 3RD FLOOR | | NEW YORK | NY | 10014 | |
| 1349.) | THE NEIMAN MARCUS GROUP LLC | TR PINNACLE CORP C/O INVESCO REAL ESTATE | LEASE RE: 4121 PINNACLE POINT DRIVE, BUILDING 1, DALLAS, TX DATED 03/01/2004 (LEASE ID 8089-0005) | $ - | C/O INVESCO REAL ESTATE | ATTN: ASSET MANAGER | 2001 ROSS AVENUE, SUITE 3400 | | DALLAS | TX | 75201 | |
| 1350.) | The Neiman Marcus Group LLC | Trace3 | Trace3 OD Tufin Order 12-30-2024 | $ 41,596 | ATTN: DAN BROUSSARD; RICK EGGLESTON | 815 WALKER ST | STE 550 | | HOUSTON | TX | 77002 | |
| 1351.) | The Neiman Marcus Group LLC | Trace3 | Trace3 OD Horizon Omnissa | | ATTN: DAN BROUSSARD; RICK EGGLESTON | 815 WALKER ST | STE 550 | | HOUSTON | TX | 77002 | |
| 1352.) | The Neiman Marcus Group LLC | TRACE3 | Trace3 OD Venafi Renewal Agreement 3-24-2024 | | ATTN: DAN BROUSSARD; RICK EGGLESTON | 815 WALKER ST | STE 550 | | HOUSTON | TX | 77002 | |
| 1353.) | The Neiman Marcus Group LLC | TRANE U.S. INC. | Trane- Saks Beverly Hills HVAC Agreement | $ 7,718 | ATTN: JOE LUCASH | 1617 HUTTON DRIVE | | | CARROLLTON | TX | 75006 | |
| 1354.) | The Neiman Marcus Group LLC | TRANE U.S. INC. | Trane U.S. Inc MSA BAS Agreement 4-1-2025 | | ATTN: JOSE LUCASH; SEAN LUCAS | 1617 HUTTON DRIVE | | | CARROLLTON | TX | 75006 | |
| 1355.) | The Neiman Marcus Group LLC | TRANE U.S. INC. | Trane U.S. Inc SOW Scottsdale Service Agreement 3-1-2025 | | ATTN: PAIGE LOHMAN | 2969 MAPUNAPUNA PL | STE 101 | | HONOLULU | HI | 96819 | |
| 1356.) | The Neiman Marcus Group LLC | TRANE U.S. INC. | Trane U.S. Inc MSA 1-1-2022 | | ATTN: JOE LUCASH | 4833 WHITE BEAR PARKWAY | | | WHITE BEAR LAKE | MN | 55110 | |
| 1357.) | Saks Global Enterprises LLC | TRAX TECHNOLOGIES, INC. | Trax Amendment | $ 11,551 | | 909 LAKE CAROLYN PARKWAY | SUITE 260 | | IRVING | TX | 75039 | |
| 1358.) | The Neiman Marcus Group LLC | TRAX TECHNOLOGIES, INC | Trax Technologies SW AGMNT Tech SVCs 3-31-2024 | | ATTN: BILL STROGIS | 909 LAKE CAROLYN PKWY | STE 230 | | IRVING | TX | 75039 | |
| 1359.) | Saks Global Enterprises LLC, Saks & Company LLC | Trinny London Inc. | Concession Agreement | $ - | | 2ND FLOOR 5 JUBILEE PLACE | | | LONDON | | SW3 3TD | United Kingdom |
| 1360.) | Saks & Company LLC | TROVERA INC. | Trovera Software License Agreement | $ - | ATTN: ADAM PETROVICH | 100 43RD STREET | SUITE 114 | | PITTSBURGH | PA | 15201 | |
| 1361.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Tulip IO Inc | Tulip Master Agreement | $ - | | 1 York Street | Suite 1501 | | Toronto | ON | M5J 0B6 | Canada |
| 1362.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Tulip IO Inc | SK001 Amendment | | | 548 MARKET STREET | PMB 59951 | | SAN FRANCISCO | CA | 94104 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1363.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Tulip IO Inc | Subscription Service Form | | Attn: Rob Mueller | 105 King St East | | | Toronto | ON | M5C 1G6 | Canada |
| 1364.) | Saks & Company LLC | Tulip IO Inc | Tulip Renewal - 2024 - 2027 (for SaksConnect) | | | 548 MARKET STREET | PMB 59951 | | SAN FRANCISCO | CA | 94104 | |
| 1365.) | Saks.com LLC † | TULLEEN INC | Concession Agreement | $ - * | | 210 N SANTA CRUZ AVENUE | SUITE B | | LOS GATOS | CA | 95030 | |
| 1366.) | The Neiman Marcus Group LLC | Twilio | TWILIO INC SOW FY25 11-1-2024 | $ 41,645 | | DEPT LA 23938 | | | PASADENA | CA | 91185-3938 | |
| 1367.) | The Neiman Marcus Group LLC | TWILIO INC. | TWILIO INC. Master Services Agreement 10102019 | | ATTN: GREG KLEINER | 375 BEALE ST | STE 300 | | SAN FRANCISCO | CA | 94105 | |
| 1368.) | The Neiman Marcus Group LLC | Twilio | TWILIO INC SOW Advisory Services 9-23-2024 | | | DEPT LA 23938 | | | PASADENA | CA | 91185-3938 | |
| 1369.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | TYPE JEWELRY LLC | Consignment Agreement | $ - | | 19667 TURNBERRY WAY SUITE 12A | | | AVENTURA | FL | 33180 | |
| 1370.) | SAKS & COMPANY LLC | UE BERGEN MALL OWNER LLC | LEASE RE: ROUTE 4 EAST & FOREST AVE., PARAMUS, NJ DATED 8/8/1996 (LEASE ID 712) | $ 42,596 | C/O UE BERGEN MALL OWNER LLC | 210 ROUTE 4 EAST | 44TH FL | | PARAMUS | NJ | 07652 | |
| 1371.) | The Neiman Marcus Group LLC | ULPIA TECH LTD | ULPIA TECH LTD Staffing Service Agreement 2-13-2020 | $ 13,167 | | SABORNA 25 STR | | | PLOVDIV | | 4000 | BULGARIA |
| 1372.) | Saks Global Enterprises LLC (or an Affiliate) | UNI CREATION, INC. | Consignment Agreement | $ - | | 592 5TH AVENUE | 11TH FLOOR | | NEW YORK | NY | 10036 | |
| 1373.) | Saks Global Enterprises LLC (or an Affiliate) | UNIFORM OBJECT LLC | Consignment Agreement | $ - | | 251 LITTLE FALLS DR | | | WILMINGTON | DE | 19808 | |
| 1374.) | Saks Global Enterprises LLC | UNION PEOPLE TRADING CO., LIMITED | Union People Trading Company - MSA | $ - | | ROOM 1203, 12/F, TAI YAU BUILDING | 181 JOHNSTON ROAD, WAN CHAI | | HONG KONG | | | HONG KONG SAR |
| 1375.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Unique Collections Inc. | Consignment Agreement | $ - | | 203 FLAMINGO ROAD | #210 | | MILL VALLEY | CA | 94941 | |
| 1376.) | Saks Global Enterprises LLC (or an Affiliate) | UNIQUE DESIGNS INCORPORATED | Consignment Agreement | $ - | | 425 MEADOWLANDS PARKWAY | 2ND FLOOR | | SECAUCUS | NJ | 07094 | |
| 1377.) | Saks & Company LLC | Universal Environmental Consulting | Second Amendment to Waste Collection & Disposal Services Agreement | $ 110,000 | | 266 BANGOR STREET | | | LINDENHURST | NY | 11757 | |
| 1378.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Universal Vending Management LLC | Universal Vending Machines Agreement | $ - | | 425 NORTH AVENUE E | | | WESTFIELD | NJ | 07090 | |
| 1379.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | UTOPIA | Consignment Agreement | $ - | | VIA ANDRA SOLARI 11 | | | MILANO | MI | 20144 | Italy |
| 1380.) | Saks Global Enterprises LLC | VALENTIN MAGRO NEW YORK | Consignment Agreement | $ - | | 42 WEST 48TH STREET | SUITE 903 | | NEW YORK | NY | 10036 | |
| 1381.) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC †, The Neiman Marcus Group LLC | Valentino U.S.A. Inc. | Concession Agreement | $ - | C/O PAVIA & HARCOURT LLP | ATTN: GIOVANNI SPINELLI | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 1382.) | Saks Global Enterprises LLC | VALIANTYS AMERICA INC. | Valianty's Compass Standard Net New Licenses | $ - * | | 980 WASHINGTON ST | STE 127 | | DEDHAM | MA | 02026-6704 | |
| 1383.) | Saks Global Holdings LLC | VALIANTYS AMERICA, INC | Valiantys Atlassian Licenses | | ATTN: MATT OREND | 980 WASHINGTON ST | SUITE 127 | | DEDHAM | MA | 02026 | |
| 1384.) | Saks & Company LLC | VALIANTYS AMERICA INC. | Valiantys Atlassian Software Order Form | | ATTN: MATT OREND | 980 WASHINGTON STREET | SUITE 127 | | DEDHAM | MA | 02026 | |
| 1385.) | Saks.com LLC † | VALIMAIL INC. | Valimail Master Subscription Agreement | $ 6,375 | | 1942 BROADWAY ST | STE 314C | | BOULDER | CO | 80302 | |
| 1386.) | Saks.com LLC † | Valimail | Valimail Contract | | | 1942 BROADWAY STE 314C | STE 314C | | BOULDER | CO | 80302 | |
| 1387.) | The Neiman Marcus Group LLC | VALIMAIL INC. | Valimail Inc MSA & DPA 12-19-2024 | | ATTN: STEVE BIAGIONI | 1942 BROADWAY ST | STE 314C | | BOULDER | CO | 80302 | |
| 1388.) | Saks Global Enterprises LLC, Saks.com LLC † | VALUEGOLD INC. | Concession Agreement | $ - | | 2 W 45TH STREET SUITE 1605 | | | NEW YORK | NY | 10036 | |
| 1389.) | Saks.com LLC † | Vasion Inc. | Vasion Inc. PrinterLogic 2025 Renewal Order Form and Terms | $ - | | 432 S TECH RIDGE DR | | | ST. GEORGE | UT | 84770 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1390.) | Saks.com LLC † | VCO, LLC | VCO Systems MSA | $ - | ATTN: CHRISTIANTO WIDJAJA | 660 HOLCOMB BRIDGE ROAD | SUITE 220 | | ALPHARETTA | GA | 30022 | |
| 1391.) | Saks.com LLC † | Veeam | Veeam Renewal 2025 | $ - | | 3000 Carillon Point | Suite 600 | | Kirkland | WA | 98033 | |
| 1392.) | Saks & Company LLC | Veeam | Veeam Renewal 2026 | | | 3000 Carillon Point | Suite 600 | | Kirkland | WA | 98033 | |
| 1393.) | Bergdorf Goodman LLC | ISS FACILITY SERVICES, INC. | ISS Facility Services (Velociti) | $ - | ATTN: ED GAREZEWSKI | 1017 CENTRAL PKWY N | STE 100 | | SAN ANTONIO | TX | 78232 | |
| 1394.) | Saks Global Enterprises LLC | VendorNet, Inc. | Radial VendorNet Software Services Agreement Effective 6-13-11 | $ - | Attn: Sharon Gardner | 1903 S. Congress Ave | Ste 460 | | Boynton Beach | FL | 33426 | |
| 1395.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | Venturant Jewelry | Consignment Agreement | $ - | | 605 THIRD AVE | | | NEW YORK | NY | 10158 | |
| 1396.) | The Neiman Marcus Group LLC | VERACTION, LLC | Master Software and Services Agreement, effective July 8, 2016 | $ - | ATTN: CFO | 3400 PLAYERS CLUB PLWY | STE 300 | | MEMPHIS | TN | 38125 | |
| 1397.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Verifone | Verifone VHQ Master Agreement | $ - * | | 2560 N 1ST ST STE 220 | | | SAN JOSE | CA | 95131-1041 | |
| 1398.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Verifone | Verifone Client Encryption and Tokenization Agreement | | | 88 West Plumeria Dr | | | San Jose | CA | 95134 | |
| 1399.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Verifone | Verifone Software Purchase and License Agreement | | | 185 The West Mall | Suite 1100 | | Toronto | ON | M9C 5L5 | Canada |
| 1400.) | Saks Global Enterprises LLC | VERIFONE | Verifone Amendment 1 - Reduce VHQ Scope | | | PO BOX 854060 | LOCKBOX # 774060 | | MINNEAPOLIS | MN | 55485-4060 | |
| 1401.) | Saks & Company LLC | VERIFONE | Verifone VTP License Agreement | | | PO BOX 854060 | LOCKBOX # 774060 | | MINNEAPOLIS | MN | 55485-4060 | |
| 1402.) | The Neiman Marcus Group LLC | Verizon | VERIZON AGMNT Agency Ltr -Granite 8-18-2022 | $ 341,912 | c/o Verizon | 100 Newport Ave Ext | | | Quincy | MA | 02171 | |
| 1403.) | The Neiman Marcus Group LLC | VERIZON BUSINESS NETWORK SERVICES INC. | VERIZON AGMNT CPNI Protection 9-7-2022 | | | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 1404.) | Saks & Company LLC | Verizon | Verizon Amendment 32 to MSA - MPLS Circuit in Ensono Dowers Grove | | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 1405.) | SFA Holdings Inc. | VERIZON BUSINESS NETWORK SERVICES INC | Verizon Amendment 30 to MSA - Strongbow Initiative - Wireline Reprice | | ATTN: ANTHONY RECINE | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 1406.) | SFA HOLDINGS INC. | VERIZON BUSINESS NETWORK SERVICES LLC | Verizon Amendment 45 to MSA [Network Modernization] Circuits - The purchase of Verizon Circuits for Cologix NJ & Toronto locations; July 1, 2024 | | ATTN: DAVID K BROWN | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 1407.) | SFA Holdings Inc. FKA Saks Incorporated | Verizon | Amendment 26 - Verizon's Private IP Secure Cloud Interconnect. Effective date is June 19, 2017. | | c/o MCI Communications Services Inc | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | |
| 1408.) | The Neiman Marcus Group LLC | VERIZON BUSINESS NETWORK SERVICES INC. OBO MCI COMMUNICATIONS SERVICES, INC., DBA VERIZON BUSINESS SERVICES AND ITS AFFILIATES | Verizon Wireless National Account Agreement # 730458462009 | | | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 1409.) | Saks & Company LLC | Vertex | Vertex Software As A Service Agreement - SOW 2 | $ - | | 2301 RENAISSANCE BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| 1410.) | The Neiman Marcus Group LLC | Vertex | VERTEX SYSTEMS INC OD MSA 5-15-2025 | | | 2301 RENAISSANCE BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| 1411.) | Saks.com LLC † | Vertex | Vertex Master Subscription Agreement | | | 2301 RENAISSANCE BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| 1412.) | Saks & Company LLC | Vertex | Vertex Master Subscription Agreement | | | 2301 RENAISSANCE BLVD | | | KING OF PRUSSIA | PA | 19406 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1413.) | Saks.com LLC † | Vertex | Vertex On Demand Services Order Form and Terms - Marketplace | | | 2301 RENAISSANCE BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| 1414.) | The Neiman Marcus Group LLC | VERTEX, INC | Vertex - Marketplace Renewal 2025 | | ATTN: DAVID DESTEFANO | 1041 OLD CASSATT ROAD | | | BERWYN | PA | 19312 | |
| 1415.) | The Neiman Marcus Group LLC | VERTEX, INC | VERTEX SYSTEMS INC MPA Master Cloud Agreement 12-21-2021 | | ATTN: LEGAL | 2301 RENAISSANCE BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| 1416.) | The Neiman Marcus Group LLC | VERTEX, INC | VERTEX SYSTEMS INC OD O Series Agreement 12-21-2021 | | | 2301 RENAISSANCE BLVD | | | KING OF PRUSSIA | PA | 19406 | |
| 1417.) | Saks.com LLC † | VERTEX, INC. | Vertex, Inc MSA 12-21-2021 | | ATTN: LEGAL | 2301 RENAISSANCE BLVD. | | | KING OF PRUSSIA | PA | 19406 | |
| 1418.) | SFA Holdings Inc. | VERTEX, INC. | Vertex License Agreement | | | 1041 OLD CASSATT ROAD | | | BERWYN | PA | 19312 | |
| 1419.) | The Neiman Marcus Group LLC | Vertiv | VERTIV CORPORATION Annual Maintenance Agreement 9-19-2025 | $ - | | PO BOX 70474 | | | CHICAGO | IL | 60673 | |
| 1420.) | The Neiman Marcus Group LLC | VHERNIER USA LLC | Consignment Agreement | $ - | | 14 E 69TH STREET | SUITE 402 | | NEW YORK | NY | 10022 | |
| 1421.) | Saks.com LLC † | VIBES MEDIA, LLC | Vibes for Saks.com | $ - | ATTN: CHARLEY CASSELL | 300 W ADAMS ST | 7TH FL | | CHICAGO | IL | 60606 | |
| 1422.) | Saks & Company LLC | VICOM INFINITY, INC. | Vicom Infinity Master Services Agreement | $ - | ATTN: LINDA MCGUINNESS | 400 Boradhollow road | Suite 1 | | Farmingdale | NY | 11735 | |
| 1423.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | Victor Velyan Inc | Consignment Agreement | $ - | | 643 S Olive Street | 330 | | Los Angeles | CA | 90014 | |
| 1424.) | Saks Global Enterprises LLC (or an Affiliate) | VIETRI INCORPORATED | Consignment Agreement | $ - * | | 343 ELIZABETH BRADY ROAD | | | HILLSBOROUGH | NC | 27278 | |
| 1425.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | VIEWPOINT INTERNATIONAL | Consignment Agreement | $ - | | 4328 FEDERAL DRIVE | | | GREENSBORO | NC | 27410 | |
| 1426.) | Saks.com LLC † | Vira | Vira_Consultant MSA | $ - | | 3415 S Sepulveda Blvd | | | Los Angeles | CA | 90034 | |
| 1427.) | Saks.com LLC † | Visier | Order Form and Terms | $ - | | #400-858 BEATTY STREET | | | VANCOUVER | BC | V6B 1C1 | CANADA |
| 1428.) | Saks.com LLC † | Visier | Visier_Subscription Order Form Renewal - Saks.com | | | 548 Market St | #62284 | | San Francisco | CA | 94104-5401 | |
| 1429.) | Saks.com LLC † | Visier | Visier Licensing Terms and Original Subscription Order Form 1-20-23 | | | 548 Market St | #62284 | | San Francisco | CA | 94104-5401 | |
| 1430.) | Saks Global Enterprises LLC, Saks & Company LLC | Vision Express Enterprises. Inc. | Concession Agreement | $ - | | 14667 S 14TH WAY | | | PHOENIX | AZ | 85048 | |
| 1431.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | VIVID BLUE INCORPORATED | Consignment Agreement | $ - | | 36 W 44TH STREET SU 1301A | | | NEW YORK | NY | 10036 | |
| 1432.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC, Saks & Company LLC | VRAM INCORPORATED | Consignment Agreement | $ - | | 122 S ROBERTSON BLVD | 3RD FLOOR | | LOS ANGELES | CA | 90048 | |
| 1433.) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC † | WALKING TREE USA INCORPORATED | Consignment Agreement | $ - | | 11 E 44TH ST FL 4 | | | NEW YORK | NY | 10017-0064 | |
| 1434.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | WALTERS FAITH LLC | Consignment Agreement | $ - | | 125 MICHAEL DRIVE | | | SYOSSET | NY | 11791 | |
| 1435.) | The Neiman Marcus Group LLC | WASTE CONNECTIONS OF NEW YORK, INC. | Waste Connections of New York Inc MSA 4-1-2025 | $ 15,834 | ATTN: LEONARD CUCCIA | 120 WOOD AVENUE | | | SOUTH ISELIN | NJ | 08830 | |
| 1436.) | The Neiman Marcus Group LLC | WASTE MANAGEMENT OF TEXAS, INC. | WASTE MANAGEMENT MSA re: Houston Trash 5-7-2025 | $ - | ATTN: LAURA M. BLUNK | 520 E CORPORATE DR | STE 100 | | LEWISVILLE | TX | 75057 | |
| 1437.) | THE NEIMAN MARCUS GROUP LLC | WESTLAND GARDEN STATE PLAZA LP | LEASE RE: 503 GARDEN STATE PLAZA BOULEVARD, PARAMUS, NJ DATED 08/12/1994 (LEASE ID 1028-0001) | $ - | C/O WESTFIELD, LLC | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 1438.) | SAKS & COMPANY LLC | WFP TOWER B CO. L.P. | LEASE RE: 225 LIBERTY STREET, NEW YORK, NY DATED 09/23/2014 AS AMENDED (LEASE ID 492) | $ - | ATTN: GENERAL COUNSEL | 250 VESEY STREET, 15TH FLOOR | | | NEW YORK | NY | 10281 | |
| 1439.) | SAKS FIFTH AVENUE LLC | WHITMAN FAMILY DEVELOPMENT | LEASE RE: 9700 COLLINS AVENUE , BAL HARBOUR , FL DATED 6/10/1974 (LEASE ID 637) | $ - | C/O WHITMAN FAMILY DEVELOPMENT | 420 LINCOLN RD | SUITE 320 | | MIAMI BEACH | FL | 33139 | |

51 of 53

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1440.) | The Neiman Marcus Group LLC | Willis Towers Watson | WILLIS TOWERS WATSON SOW Pension Plan Service 8-1-2024 | $ - | EXTEND HEALTH | PO BOX 782992 | | | PHILADELPHIA | PA | 19178-2992 | |
| 1441.) | The Neiman Marcus Group LLC | WINDFALL DATA, INC. | WINDFALL DATA INC MSA 10-21-2020 | $ - | ATTN: ARUP BANERJEE | 430 PACIFIC AVE | | | SAN FRANCISCO | CA | 94133 | |
| 1442.) | The Neiman Marcus Group LLC | WINDSOR JEWELERS, INC. | Consignment Agreement | $ - | | 551 FIFTH AVENUE | 32ND FLOOR | | NEW YORK | NY | 10176 | |
| 1443.) | Saks & Company LLC | Wiz | Tevora (via AWS) - Wiz True Up Agreement | $ - | Attn: Kris Vasilik | 400 Spectrum Center Dr. | Suite 1900 | | Irvine | CA | 92618 | |
| 1444.) | Saks & Company LLC | Wiz | Wiz Three Year Order Form and Terms | | | ONE MANHATTAN WEST | 52ND FLOOR | | NEW YORK | NY | 10019 | |
| 1445.) | Saks & Company LLC | WIZ INC | Wiz Master License Agreement | | ATTN: NIR DAGAN | ONE MANHATTAN W | 57TH FL | | NEW YORK | NY | 10001 | |
| 1446.) | SAKS & COMPANY LLC | WOODSIDE PROPERTY 56 LLC | LEASE RE: 34-48 56TH STREET, WOODSIDE, NY DATED 04/26/2001 (LEASE ID 601A) | $ - | C/O AMERICORP MANAGEMENT INC. | 181 HILLSIDE AVENUE | | | WILLISTON PARK | NY | 11596 | |
| 1447.) | Saks.com LLC † | Workday | Workday - Reconstruction | $ 69,832 | | 6110 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| 1448.) | Saks.com LLC † | Workday | Workday MSA | | | 6110 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| 1449.) | The Neiman Marcus Group LLC | Worldpay LLC | Special Amendment to the Agreement Dynamic Currency Conversion - 9/24/2020 | $ - | | 1017 MAIN CAMPUS DR | | | RALEIGH | NC | 27606-5204 | |
| 1450.) | The Neiman Marcus Group LLC | Worldpay LLC | NMG Amendment 2 | | | 1017 MAIN CAMPUS DR | | | RALEIGH | NC | 27606-5204 | |
| 1451.) | The Neiman Marcus Group LLC | Worldpay LLC | Special Amend Fraudsight SPECIAL AMENDMENT TO THE FRAUDSIGHT AGREEMENT | | | 1017 MAIN CAMPUS DR | | | RALEIGH | NC | 27606-5204 | |
| 1452.) | The Neiman Marcus Group LLC | WRAP & SEND SERVICES, LLC | Wrap & Send Services, LLC Master Service Agreement 122025 | $ - | ATTN: MIKE JAMALI | 8005 PLAINFIELD ROAD | SUITE 20 | | CINCINNATI | OH | 45236 | |
| 1453.) | Saks Global Enterprises LLC | WRAP AND SEND SERVICES LLC | Wrap and Send Services Saks Amendment Extending Services | | ATTN: MIKE JAMALI | 7413 US42 | STE 1 | | FLORENCE | KY | 41042 | |
| 1454.) | The Neiman Marcus Group LLC | WRAP AND SEND SERVICES LLC | Wrap & Send - Amendment - Saks Stores "Sends" 9/2025 | | ATTN: MIKE JAMALI | 7413 US 42 | SUITE 1 | | FLORENCE | KY | 41042 | |
| 1455.) | The Neiman Marcus Group LLC | WRIKE INC | Wrike FY 25 SOW 12-28-2024 | $ - | | PO BOX 1180 | | | SAN JOSE | CA | 95108 | |
| 1456.) | Saks Global Enterprises LLC | WRIKE INC | Wrike Order Coterm with NM Agreement | | | 550 West B Street | Floor 4 | PMB 2305 | San Diego | CA | 92101 | |
| 1457.) | BERGDORF GOODMAN LLC | WVF-PARAMOUNT 745 PROPERTY LP | LEASE RE: 745 FIFTH AVE, NEW YORK, NY DATED 08/29/1988 (LEASE ID 1064-0001) | $ 395,921 | ATTN: JOLANTA K. BOTT | 1633 BROADWAY | STE 1801 | | NEW YORK | NY | 10019 | |
| 1458.) | Saks Global Enterprises LLC (or an Affiliate) | YEPREM JEWELLERY SARL | Consignment Agreement | $ - | c/o Bast Amron LLP, Dana R. Quick, Esq | One Southeast Third Ave | Suite 2410 | | Miami | FL | 33131 | |
| 1459.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | Yoko London | Consignment Agreement | $ - * | | 36 W44TH STREET SUITE 1201 | | | NEW YORK | NY | 10036 | |
| 1460.) | Saks Global Enterprises LLC (or an Affiliate) | Yves Salomon | Consignment Agreement | $ - | | 3, CITÉ PARADIS | | | PARIS | | 75010 | FRANCE |
| 1461.) | The Neiman Marcus Group LLC | Zayo | Zayo Group LLC AGMNT Subscription- DIA 4-27-2023 | $ 53,107 | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1462.) | Saks & Company LLC | ZAYO GROUP, LLC | Zayo - MSA | | ATTN: GENERAL COUNSEL, LEGAL | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1463.) | Saks & Company LLC | Zayo | Zayo - Starlink Internet Agreement for PADC | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1464.) | Saks & Company LLC | Zayo | Zayo - OF - Cologix ISP Circuit - 10GB | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1465.) | Saks.com LLC † | Zayo | Zayo - Order Form - Saks Global - Cologix ISP Circuits - 2GB | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1466.) | Saks.com LLC † | Zayo | Liberty 10G Zayo Circuit | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1467.) | Saks.com LLC † | Zayo | Zayo DDoS Protection - Cologix | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1468.) | Saks & Company LLC | Zayo | Zayo Redundancy at Cologix | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1469.) | Saks & Company LLC | Zayo | Zayo SD WAN Gear and Managed Services Lightedge San Jose DC | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1470.) | Saks & Company LLC | Zayo | Order Form - LTE Cradle points devices for connectivity at retail locations. Effective March 10, 2025 | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1471.) | Saks & Company LLC | Zayo | Granite Service Transfer Authorization contract, effective December 22, 2025, authorizes the transfer of billing responsibility for specified network and communication services to the new billing party, Zayo Group, LLC | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |

**Project Arcadia**
**Assumption Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1472.) | Saks & Company LLC | Zoho Corporation | ADPlus 2023 Renewal | $ - | | 4141 Hacienda Drive | | | Pleasanton | CA | 94588 | |
| 1473.) | Saks.com LLC † | ZOLA BAKES LLC | Concession Agreement | $ - * | | 18 BURNHAM LANE | | | DIX HILLS | NY | 11746 | |
| 1474.) | Saks.com LLC † | ZOOM VIDEO COMMUNICATIONS, INC | Zoom Communications - Master Subscription Agreement | $ - | ATTN: SHANE CREHAN | 55 ALMADEN BLVD | STE 600 | | SAN JOSE | CA | 95113 | |
| 1475.) | Saks Global Enterprises LLC | Zoom Video Communications, Inc. | Agreement re: Decommission Zoom for Unified Conferencing | | | 55 ALMADEN BLVD | STE 600 | | SAN JOSE | CA | 95113 | |
| 1476.) | Saks.com LLC † | Zoom Video Communications, Inc. | Zoom Video Communications Data Processing Agreement | | | 55 ALMADEN BLVD | STE 600 | | SAN JOSE | CA | 95113 | |
| 1477.) | Saks & Company LLC | ZOOM VIDEO COMMUNICATIONS, INC. | Zoom Video Communications Master Subscription Agreement | | ATTN: LEGAL | 55 ALMADEN BLVD | STE 600 | | SAN JOSE | CA | 95113 | |

† Pursuant to Exhibit D of the Plan Supplement, on or as soon as reasonably practicable after the Effective Date, the Reorganized Debtors intend to merge Saks.com LLC with and into Saks & Company LLC and all contracts assumed by Saks.com LLC will be assigned to Saks & Company LLC.

The Global Debtors encourage parties to also refer to the Assumed and Assigned Contracts/Leases List attached as Exhibit E-3.

**Exhibit E-2**

**Redline of Amended Assumed Contracts / Leases List against the version filed with the Second Plan Supplement**

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.) | The Neiman Marcus Group LLC | FEDERAL EXPRESS | Amendment #2 to the FedEx Agreement for surcharge discounts and increase rate caps | $ 9,500,000 | | 3620 HACKS CROSS ROAD | BLDG. B | | MEMPHIS | TN | 38125 | |
| 2.) | The Neiman Marcus Group LLC | FEDERAL EXPRESS | FEDERAL EXPRESS Amendment to Small Parcel Agreement 11-10-2023 | | Attn: Sawyer King | 3620 HACKS CROSS ROAD | BLDG. B | | MEMPHIS | TN | 38125 | |
| 3.) | Saks Global Enterprises LLC | FEDERAL EXPRESS CORPORATION AND FEDEX FREIGHT, INC. | FedEx Consolidated Agreement for Saks Global | | ATTN: BILL MEREDITH | 1000 RIDGEWAY LOOP ROAD | | | MEMPHIS | TN | 38120-4045 | |
| 4.) | Saks & Company LLC | FEDERAL EXPRESS CORPORATION, FEDEX GROUND PACKAGES SYSTEM, INC., AND FEDEX FREIGHT, INC. ("FEDEX") | FedEx Transportation Services Agreement Amendment | | ATTN: BILL MEREDITH | 1000 RIDGEWAY LOOP ROAD | | | MEMPHIS | TN | 38120-4045 | |
| 5.) | The Neiman Marcus Group LLC | KELLERMEYER BERGENSONS SERVICES, LLC | IFS Housekeeping Amendment | $ 4,221,955 | ATTN: GENERAL COUNSEL | 1575 HENTHORNE DR | | | MAUMEE | OH | 43537 | |
| 6.) | Saks Global Enterprises LLC | KELLERMEYER BERGENSONS SERVICES, LLC | KBS Housekeeping Amendment | | ATTN: MELISSA PURCELL | PO BOX 7410386 | | | CHICAGO | IL | 60674 | |
| 7.) | The Neiman Marcus Group LLC | Icon Design | FF&E Contract, Contract No. 311907 | $ 3,214,509 | Attn: Prashant Agrawal | 780 Elkridge Landing Road | Suite 100 | | Linthicum | MD | 21090 | |
| 8.) | The Neiman Marcus Group LLC | Icon Design | FF&E Contract, Contract No. 324008 | | Attn: Prashant Agrawal | 780 Elkridge Landing Road | Suite 100 | | Linthicum | MD | 21090 | |
| 9.) | The Neiman Marcus Group LLC | Icon Design | Agreement re: NMG Oakbrook Remodel | | Attn: Prashant Agrawal | 780 Elkridge Landing Road | Suite 100 | | Linthicum | MD | 21090 | |
| 10.) | Saks Global Enterprises LLC | Dentsu | Dentsu Paid Media Retainer | $ 1,554,740 | | 150 EAST 42ND ST | | | NEW YORK | NY | 10017 | |
| 11.) | Saks & Company LLC | DENTSU X, LLC | Media Services Agreement | | | 150 EAST 42ND ST | | | NEW YORK | NY | 10017 | |
| 12.) | The Neiman Marcus Group LLC | Alta Construction East | Agreement re: Neiman Marcus Paramus Remodel | $ 901,718 | | 148 BAY STREET | 2ND FLOOR | | STATEN ISLAND | NY | 10301 | |
| 13.) | The Neiman Marcus Group LLC | Alta Construction East | Alta Construction East - NMG Tysons Remodel Project, effective March 31, 2025. | | | 148 BAY STREET | 2ND FLOOR | | STATEN ISLAND | NY | 10301 | |
| 14.) | SFA Holdings Inc. | STAPLES CONTRACT & COMMERCIAL LLC | STAPLES 2024 Renewal and Core List Renegotiation MSA Amendment 9 | $ 642,000 | ATTN: MICHAEL ENRICO | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702 | |
| 15.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | Granite Telecom | Granite Telecom - POTS Lines LOA | $ 617,043 | c/o Legal Department | 100 Newport Avenue Extension | | | Quincy | MA | 02171 | |
| 16.) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Granite Telecom | Granite Cisco Meraki License Renewal | | | 231 S Bemiston | Suite 600 | | St. Louis | MO | 63105 | |
| 17.) | Saks & Company LLC | GRANITE TELECOMMUNICATIONS, LLC | Master Service Agreement for Telecom Services. Effective Nov 7, 2019 | | ATTN: RAND CURRIER | 100 NEWPORT AVE EXT | | | QUINCY | MA | 02171 | |
| 18.) | The Neiman Marcus Group LLC | Granite Telecom | Granite Telecommunications LLC Master Services Agreement 07312013 | | | 30 N Gould St | Ste 6154 | | Sheridan | WY | 82801 | |
| 19.) | The Neiman Marcus Group LLC | Affirm | Amendment to Order Form No. 1 | $ 546,915 | | PO BOX 201211 | | | SAN FRANCISCO | CA | 94108 | |
| 20.) | The Neiman Marcus Group LLC | AFFIRM, INC. | AFFIRM INC OD NM Split Payments 10-1-2020 | | | PO BOX 201211 | | | SAN FRANCISCO | CA | 94108 | |
| 21.) | The Neiman Marcus Group LLC | Bushman Construction Management | NMG Oakbrook Remodel | $ 512,038 | | 4594 N ELSTON AVE | | | CHICAGO | IL | 60630-4215 | |
| 22.) | Saks.com LLC † | Manhattan Associates | Manhattan Active Staging Environment Extension | $ 394,565 | | 2300 Windy Ridge Parkway | 10th Fl | | Atlanta | GA | 30339 | |
| 23.) | The Neiman Marcus Group LLC | Manhattan Associates | Manhattan - NMG Inventory Conversion | | | 10th Fl | 10th Fl | | Atlanta | GA | 30339 | |
| 24.) | The Neiman Marcus Group LLC | Manhattan Associates | MANHATTAN ASSOCIATES INC OD MAWM Overage 3-26-2024 | | ATTN: BANKRUPTCY COUNSEL | 2300 WINDY RIDGE PARKWAY 10TH FL | | | ATLANTA | GA | 30339 | |
| 25.) | The Neiman Marcus Group LLC | Manhattan Associates | MANHATTAN ASSOCIATES INC SW Agreement WMS OMS 1-3-2021 | | ATTN: BANKRUPTCY COUNSEL | 2300 WINDY RIDGE PARKWAY 10TH FL | | | ATLANTA | GA | 30339 | |
| 26.) | The Neiman Marcus Group LLC | MANHATTAN ASSOCIATES, INC. | MANHATTAN ASSOCIATES INC Amendment SW License SCI 7-19-2025 | | ATTN: MARK MCCORMICK | 2300 WINDY RIDGE PARKWAY | TENTH FLOOR | | ATLANTA | GA | 30339 | |
| 27.) | The Neiman Marcus Group LLC | MANHATTAN ASSOCIATES, INC. | MANHATTAN ASSOCIATES INC Agreement Renewal Request 3-1-2023 | | ATTN: MARK MCCORMICK; BRUCE S. RICHARDS; DENNIS B. STORY | 2300 WINDY RIDGE PARKWAY | TENTH FLOOR | | ATLANTA | GA | 30339 | |
| 28.) | The Neiman Marcus Group LLC | MANHATTAN TELECOMMUNICATIONS CORPORATION | MANHATTAN ASSOCIATES INC MASTER SERVICE AGREEMENT | | | 55 WATER ST | 32ND FL | | NEW YORK | NY | 10041 | |
| 29.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | MANHATTAN ASSOCIATES, INC. | Licensed Products and Customer Support and Software Enhancements | | ATTN: EDWARD K. QUIBELL | 2300 WINDY RIDGE PARKWAY | | | ATLANTA | GA | 30339 | |

1 of 66

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30.) | The Neiman Marcus Group LLC | Manhattan Associates | MANHATTAN ASSOCIATES INC CO Change Request 6-14-2023 | | ATTN: BANKRUPTCY COUNSEL | 2300 WINDY RIDGE PARKWAY 10TH FL | | | ATLANTA | GA | 30339 | |
| 31.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Manhattan Associates | Manhattan Software License Services Support and Enhancements Agreement | | | 2300 Windy Ridge Parkway | 10th Fl | | Atlanta | GA | 30339 | |
| 32.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Manhattan Associates | Manhattan Consulting Agreement - Standard Terms and Conditions | | ATTN: BANKRUPTCY COUNSEL | 2300 WINDY RIDGE PARKWAY 10TH FL | | | ATLANTA | GA | 30339 | |
| 33.) | The Neiman Marcus Group LLC | Verizon | VERIZON AGMNT Agency Ltr -Granite 8-18-2022 | $ 341,912 | c/o Verizon | 100 Newport Ave Ext | | | Quincy | MA | 02171 | |
| 34.) | The Neiman Marcus Group LLC | VERIZON BUSINESS NETWORK SERVICES INC. | VERIZON AGMNT CPNI Protection 9-7-2022 | | | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 35.) | Saks & Company LLC | Verizon | Verizon Amendment 32 to MSA - MPLS Circuit in Ensono Dowers Grove | | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 36.) | SFA Holdings Inc. | VERIZON BUSINESS NETWORK SERVICES INC | Verizon Amendment 30 to MSA - Strongbow Initiative - Wireline Reprice | | ATTN: ANTHONY RECINE | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 37.) | SFA HOLDINGS INC. | VERIZON BUSINESS NETWORK SERVICES LLC | Verizon Amendment 45 to MSA [Network Modernization] Circuits - The purchase of Verizon Circuits for Cologix NJ & Toronto locations; July 1, 2024 | | ATTN: DAVID K BROWN | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 38.) | SFA Holdings Inc. FKA Saks Incorporated | Verizon | Amendment 26 - Verizon's Private IP Secure Cloud Interconnect. Effective date is June 19, 2017. | | c/o MCI Communications Services Inc | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | |
| 39.) | The Neiman Marcus Group LLC | VERIZON BUSINESS NETWORK SERVICES INC. OBO MCI COMMUNICATIONS SERVICES, INC., DBA VERIZON BUSINESS SERVICES AND ITS AFFILIATES | Verizon Wireless National Account Agreement # 730458462009 | | | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 40.) | The Neiman Marcus Group LLC | Goebel Fixture Co | FF&E Contract, Contract No. 324053 | $ 337,068 | | 528 Dale Street | | | SW Hutchinson | MN | 55350 | |
| 41.) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Rithum | MERCHANT MASTER SERVICE AGREEMENT | $ 307,000 | Attn: Michael Trimarchi | ZEN Building | 201 Fuller Rd | 6th Floor | Albany | NY | 12203 | |
| 42.) | Saks Global Enterprises LLC | RITHIUM | Rithium (Commerce Hub/ DSCO) - Amendment - Renewal | | Attn: Michael Trimarchi | ZEN Building | 201 Fuller Rd | 6th Floor | Albany | NY | 12203 | |
| 43.) | The Neiman Marcus Group LLC | FASTLY, INC | Fastly Inc Master Subscription Agreement 04062020 | $ 266,572 | ATTN: GENERAL COUNSEL; MATT PETERSON | PO BOX 78266 | | | SAN FRANCISCO | CA | 94107 | |
| 44.) | The Neiman Marcus Group LLC | FASTLY, INC. | Fastly Inc Order Form 04012020 | | | PO BOX 78266 | | | SAN FRANCISCO | CA | 94107 | |
| 45.) | The Neiman Marcus Group LLC | OTIS ELEVATOR COMPANY | OTIS ELEVATOR COMPANY Master Services Agreement 08012017 | $ 260,000 | | 4801 EXECUTIVE PARK COURT | STE 208 | | JACKSONVILLE | FL | 32216 | |
| 46.) | The Neiman Marcus Group LLC | Gensler | Standard Form of Agreement for Interior Design Services, Contract No. 309206 | $ 250,253 | | 12478 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 47.) | The Neiman Marcus Group LLC | Gensler | Standard Form of Agreement for Interior Design Services, Contract No. 297379 | | | 12478 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 48.) | The Neiman Marcus Group LLC | NEED IT NOW COURIERS OF MARYLAND, LLC DBA NEED IT NOW | Need It Now Courier of Maryland Agreement - Small Parcel Courier 8-1-2024 | $ 248,000 | ATTN: BRUNO PALMIERI | 37 - 18 57TH ST | | | FLUSHING | NY | 11377 | |
| 49.) | The Neiman Marcus Group LLC | MARYLAND, LLC DBA NEED IT NOW | Need It Now Courier of Maryland MSA Small Parcel 10-5-2021 | | | 3718 57TH ST | | | FLUSHING | NY | 11377 | |
| 50.) | Saks Global Enterprises LLC | Pinterest | Pinterest Advertising Services Agreement | $ 239,140 | PO BOX 74008066 | | | | CHICAGO | IL | 60674-8066 | |
| 51.) | The Neiman Marcus Group LLC | AURUS, INC. | AURUS INC SOW Legacy Contract 6-1-2025 | $ 235,882 | ATTN: PUNAM MUTHA | 33 ARCH ST | STE 3150 | | BOSTON | MA | 02110 | |
| 52.) | The Neiman Marcus Group LLC | AURUS, INC. | AURUS INC OD Aurus SaaS Extension 8-1-2024 | | ATTN: PUNAM MUTHA | 33 ARCH ST | STE 3150 | | BOSTON | MA | 02110 | |
| 53.) | Saks.com LLC † | Dear Media | Dear Media Podcast Insertion Order | $ 211,602 | | P O BOX 201373 | | | DALLAS | TX | 75320-1373 | |
| 54.) | The Neiman Marcus Group LLC | Dear Media | Dear Media Podcast Insertion Order | | | P O BOX 201373 | | | DALLAS | TX | 75320-1373 | |
| 55.) | The Neiman Marcus Group LLC | CDW Direct | CDW VERTIV BG Support Agreement | $ 201,085 | | PO BOX 75723 | | | VERNON HILLS | IL | 60061 | |
| 56.) | The Neiman Marcus Group LLC | CDW Direct | NM Cisco Smartnet Renewal Agreement | | | 10100 Reunion Place | Ste 500 | | San Antonio | TX | 78216 | |
| 57.) | The Neiman Marcus Group LLC | CDW Direct | CDW DIRECT LLC SW Cradlepoint netcld Agreement 2-4-2024 | | Attn: Morgan Massey | PO Box 75723 | | | Chicago | IL | 60675-5723 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 58.) | The Neiman Marcus Group LLC | CDW Direct | CDW DIRECT LLC SW License Agreement 12-4-2023 | | Attn: Morgan Massey | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| 59.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS OD HP 3rd Party Support 6-16-2025 | $ 176,481 | | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| 60.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS OD IBM 3rd Party Support 6-16-2025 | | Attn: Shenandoah Cronin | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| 61.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS AGMNT Pure Software as a Service 1-26-2024 | | Attn: Dan Wilson | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| 62.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS Staff Agreement Forsythe 2-13-2017 | | Attn: Legal Dept. | 7770 Frontage Road | | | Skokie | IL | 60077 | |
| 63.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS MPA Master Sales 12-13-2013 | | Attn: Albert L. Weiss | One Overlook Point | Suite 290 | | Lincolnshire | IL | 60069 | |
| 64.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS OD Beyond Trust 1-1-2025 | | | | | | | | | |
| 65.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS OD Palo Alto Renewal 5-12-2025 | | | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| 66.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS OD Ekahau Support Renewal 6-15-2025 | | Attn: Shenandoah Cronin | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| 67.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS OD Checkpoint Support 6-21-2025 | | Attn: Shenandoah Cronin | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| 68.) | Saks.com LLC † | Klarna | Saks Cooperation Agreement | $ 163,000 | | 800 N. HIGH ST | STE 04121 | | COLUMBUS | OH | 43215 | |
| 69.) | Saks.com LLC † | Klarna | Saks Amendment 3 | | | 800 N. HIGH ST | STE 04121 | | COLUMBUS | OH | 43215 | |
| 70.) | Saks.com LLC † | Klarna | Saks Addendum 8 | | | 800 N. HIGH ST | STE 04121 | | COLUMBUS | OH | 43215 | |
| 71.) | The Neiman Marcus Group LLC | Klarna | NMG Addendum 2 | | | 800 N. HIGH ST | STE 04121 | | COLUMBUS | OH | 43215 | |
| 72.) | The Neiman Marcus Group LLC | KLARNA INC. | Klarna Addendum 25 11-12-2024 | | | 800 N. HIGH ST | STE 04121 | | COLUMBUS | OH | 43215 | |
| 73.) | The Neiman Marcus Group LLC | KLARNA INC | Klarna Inc Amendment to Service Agreement 11-7-2024 | | ATTN: ERIN JAEGER | 800 N. HIGH ST | STE 04121 | | COLUMBUS | OH | 43215 | |
| 74.) | The Neiman Marcus Group LLC | KLARNA INC. | Klarna Inc MSA BuyNowPayLater 8-25-2023 | | ATTN: MICHAEL HANCOCK | 629 N HIGH ST | SUITE 300 | | COLUMBUS | OH | 43215 | |
| 75.) | Saks & Company LLC | Merkle | Merkle Privacy & Security Addendum | $ 160,709 | Attn: Jeremy Fentress; Justin Duvall | 7001 Columbia Gateway Dr | | | Columbia | MD | 21046 | |
| 76.) | Saks & Company LLC | MERKLE INC | Merkle Master Agreement | | ATTN: SALLY SHANKS | 7001 Columbia Gateway Dr | | | Columbia | MD | 21046 | |
| 77.) | Saks & Company LLC | MERKLE | Merkle Master Services Agreement Amendment | | | 7001 Columbia Gateway Dr | | | Columbia | MD | 21046 | |
| 78.) | Saks Global Enterprises LLC | Merkle Inc. | Merkle MSA LT | | | 7001 Columbia Gateway Dr | | | Columbia | MD | 21046 | |
| 79.) | The Neiman Marcus Group LLC | SANTANA LEATHER CARE LLC | Santana Leather Care Master License Agreement Effective 2/8/2019 | $ 145,000 | ATTN: ROBERT SANTANA; ELISA SANTANA | 2900 ROWLAND RD | | | RALEIGH | NC | 27615 | |
| 80.) | Saks & Company LLC | KONE INC | Kone US Amendment - Extension March 2025 | $ 142,231 | ATTN: TOM KAUTZ | ONE KONE CT | | | MOLINE | IL | 61265 | |
| 81.) | The Neiman Marcus Group LLC | KONE INC. | KONE INC Amendment for Addition of Troy 2-7-2023 | | ATTN: TOM KAUTZ | ONE KONE CT | | | MOLINE | IL | 61265 | |
| 82.) | The Neiman Marcus Group LLC | KONE INC. | Kone Inc Amendment 04282021 | | | ONE KONE CT. | | | MOLINE | IL | 61265 | |
| 83.) | The Neiman Marcus Group LLC | KONE INC. | Kone Inc Master Service Agreement 04012021 | | | ONE KONE CT. | | | MOLINE | IL | 61265 | |
| 84.) | Saks Global Enterprises LLC | Locus Robotics | Locus Robotics Revised Schedule | $ 140,009 | DATA PRIVACY | 301 BALLARDVALE ST. | | | WILMINGTON | MA | 01887 | |
| 85.) | Saks Global Enterprises LLC (Assigned from The Neiman Marcus Group LLC) | Locus Robotics | Locus Robotics Corp Amendment PADC Robots 6-1-2025 | | DATA PRIVACY | 301 BALLARDVALE ST. | | | WILMINGTON | MA | 01887 | |
| 86.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Locus Robotics | Locus Robotics Corp Amendment Adjust ECDC Bots 9-1-2024 | | DATA PRIVACY | 301 BALLARDVALE ST. | | | WILMINGTON | MA | 01887 | |
| 87.) | Saks Global Enterprises LLC (Assigned from The Neiman Marcus Group LLC) | Locus Robotics | Locus Robotics Corp MSA 12-5-2022 | | DATA PRIVACY | 301 BALLARDVALE ST. | | | WILMINGTON | MA | 01887 | |
| 88.) | Saks & Company LLC | Infoverity | Infoverity - Change Request #3 to SOW 12 | $ 129,685 | | 5131 POST ROAD | SUITE 220 | | DUBLIN | OH | 43017 | |
| 89.) | Saks & Company LLC | Infoverity | Infoverity Terms and Conditions and Privacy and Security Addendum | | Attn: Yuping Zhong | 18F, BuyNow Technology Building | No.23 Jiaogong Road | West Lake District | Hangzhou | ZJ | 310030 | China |
| 90.) | Saks & Company LLC | Universal Environmental Consulting | Second Amendment to Waste Collection & Disposal Services Agreement | $ 110,000 | | 266 BANGOR STREET | | | LINDENHURST | NY | 11757 | |
| 91.) | Saks Global Enterprises LLC | OPEN TEXT CORPORATION | OpenText Amendment 8 to Inovis Services Agreement | $ 105,220 | ATTN: BRIAN KOEPSEL | 275 FRANK TOMPA DRIVE | | | WATERLOO | ON | N2L 0A1 | CANADA |

**Project Arcadia**
**Assumption Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92.) | The Neiman Marcus Group LLC | Siemens | Siemens Fire Alarm Cellular Monitoring Agreement - NM Atlanta | $ 100,000 | Attn: Candace Sandusky | 1745 Corporate Drive | | | Norcross | GA | 30093 | |
| 93.) | The Neiman Marcus Group LLC | SIEMENS INDUSTRY, INC. | SIEMENS INDUSTRY INC Siemens 10-3-2024 | | ATTN: PAUL HAYES; PETER KAMPS | 1000 DEERFIELD PARKWAY | | | BUFFALO GROVE | IL | 60089 | |
| 94.) | The Neiman Marcus Group LLC | Siemens | SIEMENS INDUSTRY INC SOW 10-1-2024 | | ATTN: PAUL HAYES; PETER KAMPS | 1000 DEERFIELD PARKWAY | | | BUFFALO GROVE | IL | 60089 | |
| 95.) | The Neiman Marcus Group LLC | Botify Corporation | Botify for legacy NM | $ 98,449 | The Square | 205 Hudson Street | 8th Floor | | New York | NY | 10013 | |
| 96.) | The Neiman Marcus Group LLC | BOTIFY CORPORATION | BOTIFY CORPORAION MSA 10-10-2020 | | | 101 GREENWICH ST | | | NEW YORK | NY | 10006 | |
| 97.) | Saks Global Enterprises LLC | Botify Corporation | SOW renewal - primary tool for NMG SEO tech stack; September 11, 2024. | | | 101 GREENWICH ST | | | NEW YORK | NY | 10006 | |
| 98.) | Saks Global Enterprises LLC | Botify Corporation | BOTIFY CORPORAION SOW - Organic Traffic 7-2-2024 | | | 101 GREENWICH ST | | | NEW YORK | NY | 10006 | |
| 99.) | The Neiman Marcus Group LLC | RUBICON GLOBAL, LLC | Rubicon Global Group MSA Trash/Recycling 9-15-2023 | $ 90,000 | | 335 MADISON AVE | 4TH FLOOR | | NEW YORK | NY | 10017 | |
| 100.) | The Neiman Marcus Group LLC | Flexential Colorado Corp | Flexential Renewal 12-1-2024 | $ 86,597 | | PO BOX 732368 | | | DALLAS | TX | 75373-2368 | |
| 101.) | The Neiman Marcus Group LLC | Flexential Colorado Corp | FLEXENTIAL COLORADO CORP CO AWS Agreement 7-20-2023 | | | 302 The East Mall | Ste 500 | | Toronto | ON | M9B 6C7 | Canada |
| 102.) | Saks.com LLC † | EQUIFAX ENTERPRISE SERVICES LLC ON BEHALF OF EQUIFAX INFORMATION SERVICES LLC | Equifax MSA | $ 75,541 | ATTN: CHRISTOPHER BROWN; LEGAL DEPARTMENT | 1550 PEACHTREE STREET N.W. | | | ATLANTA | GA | 30309 | |
| 103.) | The Neiman Marcus Group LLC | EQUIFAX WORKFORCE SOLUTIONS LLC | EQUIFAX WORKFORCE SOLUTIONS Amendment to MSA 7-1-2023 | | ATTN: RUSSELL MCALLISTER | 4076 PAYSPHERE CIRCLE | | | SAINT LOUIS | MO | 63146 | |
| 104.) | Saks.com LLC † | Equifax | Equifax Universal Service Agreement (Unemployment Rates) | | Attn: President | 11432 Lackland Road | | | St. Louis | MO | 63146 | |
| 105.) | Saks & Company LLC | Equifax | Equifax Universal Service Agreement (Unemployment Rates) | | | 1100 ABERNATHY ROAD | SUITE 300 | | ATLANTA | GA | 30328 | |
| 106.) | Saks.com LLC † | Equifax | Equifax Enterprise MSA for Unemployment - Saks.com LLC | | | 1100 ABERNATHY ROAD | SUITE 300 | | ATLANTA | GA | 30328 | |
| 107.) | Saks.com LLC † | Equifax | Equifax MSA/PSA/Schedules/Ordering Docs/ Customer Data Demographics 8-4-2022 | | | 1100 ABERNATHY ROAD | SUITE 300 | | ATLANTA | GA | 30328 | |
| 108.) | Saks.com LLC † | Workday | Workday - Reconstruction | $ 69,832 | | 6110 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| 109.) | Saks.com LLC † | Workday | Workday MSA | | | 6110 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| 110.) | Saks Global Enterprises LLC | Creative Force | Creative Force - Reassignment | $ 68,450 | | 141 TREMONT ST | 4TH FLOOR | | BOSTON | MA | 02111 | |
| 111.) | Saks Global Enterprises LLC | CREATIVE FORCE, INC. | Creative Force - New Vendor - MSA | | | 548 MARKET ST. | | | SAN FRANCISCO | CA | 94104 | |
| 112.) | Saks Global Enterprises LLC | CREATIVE FORCE, INC. | ASSIGNMENT AND RESTATEMENT AGREEMENT | | ATTN: JEFF JONES | 548 MARKET ST | | | SAN FRANCISCO | CA | 94104 | |
| 113.) | The Neiman Marcus Group LLC | ORIGAMI RISK LLC | Origami Risk LLC MSA 12-8-2023 | $ 68,233 | ATTN: EARNEST BENTLEY | 222 N LASALLE ST | STE 2100 | | CHICAGO | IL | 60601 | |
| 114.) | The Neiman Marcus Group LLC | Securiti | Securiti.ai Renewal Agreement | $ 68,130 | | 300 Santana Row | Ste 450 | | San Jose | CA | 95128 | |
| 115.) | Saks & Company LLC | TopBloc | TopBloc Help Desk Services Agreement | $ 64,626 | c/o Apex Systems, LLC | 3750 Collections Center Drive | | | Chicago | IL | 60693 | |
| 116.) | Saks.com LLC † | TopBloc | Topbloc MSA | | Attn: Christopher Skinner | 600 W. Chicago Ave. | Suite 275 | | Chicago | IL | 60654 | |
| 117.) | Saks.com LLC † | TopBloc | TopBloc MSA Amendment allowing Affiliates | | c/o Apex Systems, LLC | 3750 Collections Center Drive | | | Chicago | IL | 60693 | |
| 118.) | Saks.com LLC † | Cymbio | Cymbio Extension Agreement | $ 62,200 | | 1250 BROADWAY | | | NEW YORK | NY | 10013 | |
| 119.) | Saks.com LLC † | CYMBIO DIGITAL, INC. | Cymbio MSA and original SOW 1 | | ATTN: ROY AVIDOR | 12-16 VESTRY ST. | | | NEW YORK | NY | | |
| 120.) | Saks & Company LLC | ANDERSON OXFORD INC DBA THINKLP | ThinkLP Renewal, Assignment to Saks Global and Synergy Effort Consolidation with NMG for Case Management | $ 58,418 | C/O LEGAL DEPARTMENT | 219 LABRADOR DRIVE | UNIT 100 | | WATERLOO | ON | N2K 4M8 | CANADA |
| 121.) | The Neiman Marcus Group LLC | ADP | ADP INC Amendment 6 1-1-2023 | $ 53,143 | | 5800 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |

**Project Arcadia**
**Assumption Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 122.) | The Neiman Marcus Group LLC | ADP, INC | ADP INC MSA Legacy Contract 1-4-2019 | | ATTN: GENERAL MANAGER | 5800 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |
| 123.) | Saks.com LLC † | ADP, LLC | ADP Global Master Services Agreement | | ATTN: MICHAEL SHUFELDT | ONE ADP BOULEVARD | | | ROSELAND | NJ | 07068 | |
| 124.) | The Neiman Marcus Group LLC | Zayo | Zayo Group LLC AGMNT Subscription- DIA 4-27-2023 | $ 53,107 | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 125.) | Saks & Company LLC | ZAYO GROUP, LLC | Zayo - MSA | | ATTN: GENERAL COUNSEL, LEGAL | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 126.) | Saks & Company LLC | Zayo | Zayo - Starlink Internet Agreement for PADC | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 127.) | Saks & Company LLC | Zayo | Zayo - OF - Cologix ISP Circuit - 10GB | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 128.) | Saks.com LLC † | Zayo | Zayo - Order Form - Saks Global - Cologix ISP Circuits - 2GB | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 129.) | Saks.com LLC † | Zayo | Liberty 10G Zayo Circuit | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 130.) | Saks.com LLC † | Zayo | Zayo DDoS Protection - Cologix | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 131.) | Saks & Company LLC | Zayo | Zayo Redundancy at Cologix | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 132.) | Saks & Company LLC | Zayo | Zayo SD WAN Gear and Managed Services Lightedge San Jose DC | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 133.) | Saks & Company LLC | Zayo | Order Form - LTE Cradle points devices for connectivity at retail locations. Effective March 10, 2025 | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 134.) | Saks & Company LLC | Zayo | Granite Service Transfer Authorization contract, effective December 22, 2025, authorizes the transfer of billing responsibility for specified network and communication services to the new billing party, Zayo Group, LLC | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 135.) | Saks.com LLC † | Foundit | NM FoundIt Renewal Agreement | $ 51,006 | c/o Nomadic USA LLC | 1400 Broadway | | | New York | NY | 10018 | |
| 136.) | The Neiman Marcus Group LLC | RENTOKIL NORTH AMERICA, INC. | RENTOKIL NORTH AMERICA INC Rentokil MSA 7-1-2023 | $ 51,000 | | 1125 BERKSHIRE BLVD | STE 150 | | WYOMISSING | PA | 19610 | |
| 137.) | The Neiman Marcus Group LLC | Shoppertrak | SHOPPERTRAK: Amendment Renewal 8-19-2025 | $ 50,000 | | PO BOX 7590 | | | CAROL STREAM | IL | 60197 | |
| 138.) | Saks & Company LLC | SHOPPERTRAK RCT CORPORATION | ShopperTrak Traffic Counting Agreement | | ATTN: ZACHARY W JARRELL | 233 S WACKER AVE. | 41ST FL | | CHICAGO | IL | 60606 | |
| 139.) | Saks.com LLC † | MaestroQA | MaestroQA Order Form and Terms 7-11-24 | $ 49,080 | Attn: Vasu Prathipati | 33 W 17th Street | 4th Fl | | New York | NY | 10011 | |
| 140.) | Saks.com LLC † | MAESTROQA, INC. | Maestro MSA and PSA | | ATTN: VASU PRATHIPATI | 33 WEST 17TH STREET | 4TH FLOOR | | NEW YORK | NY | 10011 | |
| 141.) | The Neiman Marcus Group LLC | Park Place | PARK PLACE TECHNOLOGIES LLC OD Powerstore 3rd Party Support Agreement 7-9-2025 | $ 44,124 | | 747 Alpha Dr | | | Cleveland | OH | 44143-2124 | |
| 142.) | The Neiman Marcus Group LLC | Park Place | PARK PLACE TECHNOLOGIES LLC OD UCS 3rd Party Support Agreement 9-1-2025 | | | 747 Alpha Dr | | | Cleveland | OH | 44143 | |
| 143.) | The Neiman Marcus Group LLC | Park Place | PARK PLACE TECHNOLOGIES LLC OD Solaris 3rd Party Support Agreement 8-10-2025 | | Attn: Michael Vedda | 747 Alpha Dr | | | Cleveland | OH | 44143 | |
| 144.) | The Neiman Marcus Group LLC | Park Place | NM ParkPlace Renewal Agreement | | | 747 Alpha Dr | | | Cleveland | OH | 44143 | |
| 145.) | The Neiman Marcus Group LLC | FNBTECH INC. | Craftable - MSA | $ 44,000 | ATTN: SAMUEL ZATS | 655 OAK GROVE AVE | #880 | | MENLO PARK | CA | 94026 | |
| 146.) | Saks Global Enterprises LLC | MIRAKL Incorporated | Mirakl Dropship Agreement | $ 42,000 | 100 SUMMER STREET | 5TH FLOOR SUITE 550 | | | BOSTON | MA | 02110 | |
| 147.) | Saks.com LLC † | MIRAKL Incorporated | Mirakl Order Form Amendment for Additional Users | | 100 SUMMER STREET | 5TH FLOOR SUITE 550 | | | BOSTON | MA | 02110 | |
| 148.) | Saks.com LLC † | MIRAKL Incorporated | Mirakl 3 Year Renewal for Saks.com | | 100 SUMMER STREET | 5TH FLOOR SUITE 550 | | | BOSTON | MA | 02110 | |
| 149.) | Saks Global Enterprises LLC | MIRAKL Incorporated | Mirakl Master Terms of Use (and Original Order Form) | | Attn: Adrien Nussenbaum | 212 Elm Street | Suite 400 | | Sommerville | MA | 02144 | |
| 150.) | The Neiman Marcus Group LLC | Twilio | TWILIO INC SOW FY25 11-1-2024 | $ 41,645 | | DEPT LA 23938 | | | PASADENA | CA | 91185-3938 | |
| 151.) | The Neiman Marcus Group LLC | TWILIO INC. | TWILIO INC. Master Services Agreement 10102019 | | ATTN: GREG KLEINER | 375 BEALE ST | STE 300 | | SAN FRANCISCO | CA | 94105 | |
| 152.) | The Neiman Marcus Group LLC | Twilio | TWILIO INC SOW Advisory Services 9-23-2024 | | | DEPT LA 23938 | | | PASADENA | CA | 91185-3938 | |
| 153.) | The Neiman Marcus Group LLC | Trace3 | Trace3 OD Tufin Order 12-30-2024 | $ 41,596 | ATTN: DAN BROUSSARD; RICK EGGLESTON | 815 WALKER ST | STE 550 | | HOUSTON | TX | 77002 | |
| 154.) | The Neiman Marcus Group LLC | Trace3 | Trace3 OD Horizon Omnissa | | ATTN: DAN BROUSSARD; RICK EGGLESTON | 815 WALKER ST | STE 550 | | HOUSTON | TX | 77002 | |

5 of 66

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 155.) | The Neiman Marcus Group LLC | TRACE3 | Trace3 OD Venafi Renewal Agreement 3-24-2024 | | ATTN: DAN BROUSSARD; RICK EGGLESTON | 815 WALKER ST | STE 550 | | HOUSTON | TX | 77002 | |
| 156.) | The Neiman Marcus Group LLC | Peak Technologies | PEAK Technologies MSA Miles Data - Zebra Sup 7-29-2025 | $ 40,000 | 265 FOSTER STREET | | | | LITTLETON | MA | 01460 | |
| 157.) | Saks Global Enterprises LLC | SIRINA FIRE PROTECTION CORPORATION | Service Provider Agreement - Fire Suppression Repairs at SFA Flagship. Effective August 14, 2025. | $ 36,641 | ATTN: DAVID KUEHN | 151 HERRICKS ROAD | | | GARDEN CITY | NY | 11040 | |
| 158.) | Saks & Company LLC | Myriad360 | Myriad360 Palo Alto Resilient (formerly IBM) - Saks & Company | $ 33,794 | | 199 WATER ST | 34th Floor | | NEW YORK | NY | 10038 | |
| 159.) | The Neiman Marcus Group LLC | Myriad360 | NMG - F5 3 month | | Attn: Robert Schleider | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 160.) | Saks & Company LLC | Myriad360 | Myriad360 Quote #132453 and Terms - Z3 Routers for Systems Engineering Team | | Attn: Michael White | 150 Mid Atlantic Pkwy | | | West Deptford | NJ | 08066 | |
| 161.) | Saks & Company LLC | MYRIAD360, LLC | Myriad360 MSA | | ATTN: MICHAEL WHITE | 150 MID ATLANTIC PKWY | | | WEST DEPTFORD | NJ | 08066 | |
| 162.) | Saks & Company LLC | Myriad360 | Meraki Renewal Order Form | | | 199 WATER ST | 34th Floor | | NEW YORK | NY | 10038 | |
| 163.) | Saks & Company LLC | Myriad360 | Maintenance renewal order schedule, effective August 10, 2025, provides hardware support and ParkView hardware monitoring services for their Oracle/Sun UNIX servers. | | | PO Box 771788 | | | Chicago | IL | 60677-1788 | |
| 164.) | Saks & Company LLC | Myriad360 | SASE NMG Prisma Licenses Agreement | | Attn: Caly Oliveira | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 165.) | Saks & Company LLC | Myriad360 | Myriad360 - Meraki Org License Renewal | | Attn: Caly Oliveira | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 166.) | Saks & Company LLC | Myriad360 | Myriad360 - Meraki Lab Org License Renewal - 2025 | | Attn: Robert Schleider | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 167.) | Saks & Company LLC | Myriad360 | Myriad - Vesey Replacement Switch Order Form and Terms | | Attn: Jocelyn Sperlazza | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 168.) | Saks & Company LLC | Myriad360 | Myriad360 - Z3C License Agreement | | | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 169.) | Saks & Company LLC | Myriad360 | Prisma SASE Agreement | | | 199 WATER ST | 34th Floor | | NEW YORK | NY | 10038 | |
| 170.) | Saks.com LLC † | Myriad360 | Zayo RFP: Change Order (Inflight Adds) | | | 199 WATER ST | 34th Floor | | NEW YORK | NY | 10038 | |
| 171.) | Saks.com LLC † | Myriad360 | Zayo RFP: Change Order (Inflight Drops) | | Attn: Robert Schleider | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 172.) | Saks & Company LLC | Myriad360 | Myriad360 Quote #13114 and Terms for Store 603 - Hardware | | Attn: Robert Schleider | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 173.) | Saks & Company LLC | Myriad360 | Myriad360 POS LABS WFH Meraki Agreement | | | 199 WATER ST | 34th Floor | | NEW YORK | NY | 10038 | |
| ~~174~~1) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | ~~Ncube~~1 TO 1 | ~~nCube~~ 1 to 1 Tech MSA | $ ~~30,641~~ - | ~~86-90 PAUL~~ZURBARÁN. 7, 1 ST ~~FLOOR~~ | | | ~~LONDON~~MADRID | | | EC2A 4NE28010 | ~~ENGLAND~~SPAIN |
| 175.) | Saks.com LLC † | SHIPIUM CORP | Shipium MSA and PSA | $ 28,411 | ATTN: JASON KERNER | 7511 GREENWOOD AVE N | #525 | | SEATTLE | WA | 98103 | |
| 176.) | Saks.com LLC † | SHIPIUM CORP | Shipium Renewal Amendment 3 to MSA - Saks.com | | ATTN: GEOFF TAMMAN | 1415 WESTERN AVE | SUITE 600 | | SEATTLE | WA | 98101 | |
| 177.) | Saks.com LLC † | Lee Hecht Harrison | Lee Hecth Harrison (LHH) Outplacement Service MSA - Saks.com | $ 27,691 | | DEPT CH#10544 | | | PALATINE | IL | 60055-0544 | |
| 178.) | Saks.com LLC † | LEE HECHT HARRISON LLC (LHH) | Lee Hecth Harrison (LHH) Outplacement Services Renewal with Affiliates - Saks.com | | | 2301 LUCIEN WAY | STE 325 | | MAITLAND | FL | 32751 | |
| 179.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Ncr | NCR Advanced Marketing Solution Software License Addendum | $ 27,000 | | 864 Spring St NW | | | Atlanta | GA | 30308-1007 | |
| 180.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Ncr | NCR US Master Assumption Agreement | | | 14181 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 181.) | The Neiman Marcus Group LLC | NCR CORPORATION | NCR CORPORATION Amendment Addendum 12-17-2024 | | ATTN: CHUCK DUNN | 14181 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 182.) | The Neiman Marcus Group LLC | NCR CORPORATION | NCR Corporation Master Services Agreement 06202014 | | ATTN: GENERAL COUNSEL/ NOTICES | 3097 SATELLITE BLVD | | | DULUTH | GA | 30096 | |
| 183.) | Saks.com LLC † | PHENOM PEOPLE, INC. | Phenom 2024 3-Year Renewal and License Expansion for Off 5th and NMG | $ 24,458 | | 300 BROOKSIDE AVENUE | BUILDING 18 | SUITE 200 | AMBLER | PA | 19002 | |
| 184.) | Saks & Company LLC | ENGIE INSIGHT SERVICES | Engie Energy Management Contract for SFA and Off 5th Stores | $ 23,830 | | 1313 N ATLANTIC ST STE 5000 | | | SPOKANE | WA | 99201-2330 | |
| 185.) | Saks & Company LLC | ENGIE INSIGHT SERVICES INC. DBA ENGIE IMPACT | Engie Extension Agreement | | ATTN: PAIGE JANSON | 1313 N. ATLANTIC STREET | SUITE 5000 | | SPOKANE | WA | 99201 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 186.) | Saks & Company LLC | OPTUS, INC. | Optus - Amendment re: Flagship Store Telephone Support | $ 22,651 | ATTN: DAVID SLUDER | 3423 ONE PLACE | | | JONESBORO | AR | 72404 | |
| 187.) | Saks Global Enterprises LLC | ATRIUM STAFFING LLC | Service Provider Agreement | $ 22,195 | ATTN: ADAM SAMPLES | 387 PARK AVE S | 3RD FLOOR | | NEW YORK | NY | 10016 | |
| 188.) | The Neiman Marcus Group LLC | Illy Caffe | ILLY CAFFE NORTH AMERICA INC Amendment to Service Agreement 2-28-2024 | $ 21,750 | | 800 WESTCHESTER AVENUE | SUITE S440 | | RYE BROOK | NY | 10573 | |
| 189.) | The Neiman Marcus Group LLC | Illy Caffe | MSA 4-8-2024 | | | 800 WESTCHESTER AVENUE | SUITE S440 | | RYE BROOK | NY | 10573 | |
| 190.) | The Neiman Marcus Group LLC | ILLY CAFFÈ NORTH AMERICA, INC. | ILLY CAFFE NORTH AMERICA INC Amendment re: Illy Locations 11-11-2024 | | ATTN: SARAH SULLIVAN | 390 SAN LORENZO AVE | | | CORAL GABLES | FL | 33146 | |
| 191.) | The Neiman Marcus Group LLC | Illy Caffe | illy Caffe Amendment | | | 800 WESTCHESTER AVENUE | SUITE S440 | | RYE BROOK | NY | 10573 | |
| 192.) | Saks Global Enterprises LLC | CBIZ MHM | CBIZ MHM, LLC Property Tax Service Agreement | $ 18,913 | | 721 EMERSON ROAD SUITE 400 | | | ST. LOUIS | MO | 63141 | |
| 193.) | The Neiman Marcus Group LLC | Avcon Engineering Pc | 1028.PR.2021.Major.Remodel, Contract No. 297958 | $ 18,323 | | 1700 TECH CENTRE PARKWAY | SUITE 100 | | ARLINGTON | TX | 76014 | |
| 194.) | The Neiman Marcus Group LLC | Avcon Engineering Pc | 1023.TY.2021.Major.Remodel, Contract No.303417 | | | 1700 TECH CENTRE PARKWAY | SUITE 100 | | ARLINGTON | TX | 76014 | |
| 195.) | The Neiman Marcus Group LLC | KPMG LLP | KPMG LLC MSA Consultant Services 11-25-2013 | $ 17,693 | C/O GENERAL COUNSEL | 345 PARK AVENUE | | | NEW YORK | NY | 10154 | |
| 196.) | The Neiman Marcus Group LLC | Experian | EXPERIAN MARKETING SOLUTIONS INC OD Address validation 6-3-2025 | $ 16,082 | | 1 BEACON | FL 33 | | BOSTON | MA | 02108 | |
| 197.) | The Neiman Marcus Group LLC | Experian | EXPERIAN MARKETING SOLUTIONS INC OD Email Verification 7-2-2025 | | | 1 BEACON | FL 33 | | BOSTON | MA | 02108 | |
| 198.) | The Neiman Marcus Group LLC | EXPERIAN MARKETING SOLUTIONS LLC | EXPERIAN MARKETING SOLUTIONS INC OD Renewal Agreement 7-3-2025 | | ATTN: ELIZABETH DECOSTE | 1 BEACON | FL 33 | | BOSTON | MA | 02108 | |
| 199.) | Saks.com LLC † | Experian | Experian - Renewal Agreement | | | 1 BEACON | FL 33 | | BOSTON | MA | 02108 | |
| 200.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Experian | Data Services Agreement Statement of Work | | | 955 American Lane | | | Schaumburg | IL | 60173 | |
| 201.) | The Neiman Marcus Group LLC | Experian | EXPERIAN MARKETING SOLUTIONS INC MSA Cheetah Email Marketing 9-1-2009 Order Form | | | 1 BEACON | FL 33 | | BOSTON | MA | 02108 | |
| 202.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Experian | Standard Terms and Conditions | | | CONSUMERINFO.COM | PO BOX 886133 | | LOS ANGELES | CA | 90086-6133 | |
| 203.) | The Neiman Marcus Group LLC | WASTE CONNECTIONS OF NEW YORK, INC. | Waste Connections of New York Inc MSA 4-1-2025 | $ 15,834 | ATTN: LEONARD CUCCIA | 120 WOOD AVENUE | | | SOUTH ISELIN | NJ | 08830 | |
| 204.) | Saks.com LLC † | Lambda | LambdaTest_Renewal Order Form and Terms 8-1-25 | $ 13,649 | Attn: Benjamin Bergeron | 573 Johnny F Smith Ave | | | Sidell | LA | 70460 | |
| 205.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Certn | Certn Master Services Agreement - Background Screening Canada | $ 13,626 | Attn: Owen Madrick | 1006 Fort St | | | Victoria | BC | V8V 3K4 | Canada |
| 206.) | Saks & Company LLC | CERTN (USA) INC | Certn Inc Services Agreement | | ATTN: EVAN DALTON | 225 LIBERTY ST | 31ST FL | | NEW YORK | NY | 10281 | |
| 207.) | Saks & Company LLC | Certn | Standalone Agreement | | ATTN: EVAN DALTON | 225 LIBERTY ST | 31ST FL | | NEW YORK | NY | 10281 | |
| 208.) | The Neiman Marcus Group LLC | ULPIA TECH LTD | ULPIA TECH LTD Staffing Service Agreement 2-13-2020 | $ 13,167 | | SABORNA 25 STR | | | PLOVDIV | | 4000 | BULGARIA |
| 209.) | The Neiman Marcus Group LLC | David S Walker Architect Pc | Agreement re: NMG Oakbrook Remodel | $ 12,697 | | 12007 SUNRISE VALLEY DR | | | RESTON | VA | 20191-3446 | |
| 210.) | Saks Global Enterprises LLC | SERVICECHANNEL.COM, INC. | ServiceChannel MSA | $ 12,207 | ATTN: BRIAN CHASE | PO BOX 7410571 | | | ALBERTSON | NY | 11507 | |
| 211.) | The Neiman Marcus Group LLC | SERVICECHANNEL.COM, INC. | SERVICECHANNEL.COM INC MSA 10-1-2023 | | ATTN: BRIAN CHASE | PO BOX 7410571 | | | ALBERTSON | NY | 11507 | |
| 212.) | Saks Global Enterprises LLC | TRAX TECHNOLOGIES, INC. | Trax Amendment | $ 11,551 | | 909 LAKE CAROLYN PARKWAY | SUITE 260 | | IRVING | TX | 75039 | |
| 213.) | The Neiman Marcus Group LLC | TRAX TECHNOLOGIES, INC | Trax Technologies SW AGMNT Tech SVCs 3-31-2024 | | ATTN: BILL STROGIS | 909 LAKE CAROLYN PKWY | STE 230 | | IRVING | TX | 75039 | |
| ~~214~~ 212) | ~~Saks & Company~~ THE NEIMAN MARCUS GROUP LLC | ~~FUSION CLOUD SERVICES~~ 1110 INWOOD, LLC ~~F/K/A BIRCH COMMUNICATIONS, LLC~~ M2G VENTURE MANAGEMENT | ~~Fusion Connect Amendment 12 Month Extension and Price-Term Alignment~~ LEASE RE: 1128 SECURITY DRIVE, DALLAS, TX DATED 09/15/2015 (LEASE ID 7180-0001) | ~~$ 11,453~~  $ - | ~~ATTN: SHARMA MONTGOMERY~~ | ~~210 INTERSTATE NORTH PARKWAY~~ 108 SOUTH | SUITE ~~200~~ 100 | | ~~ATLANTA~~ FORT WORTH | ~~GA~~ TX | ~~30339~~ 76104 | |
| 215.) | The Neiman Marcus Group LLC | SMURFIT KAPPA NORTH AMERICA LLC | SMURFIT KAPPA BATES MSA Legacy Contract 10-1-2024 | $ 10,000 | ATTN: BOB BROWN | 2811 ROBERT CARGILL DRIVE | | | LONGVIEW | TX | 75602 | |
| 216.) | The Neiman Marcus Group LLC | SMURFIT KAPPA NORTH AMERICA LLC | Smurfit Kappa North America Amendment #5 Corrugate 12-1-2023 | | ATTN: BRIAN MCDONNELL | PO BOX 660367 | | | DALLAS | TX | 75062 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217.) | The Neiman Marcus Group LLC | MISSION LINEN SUPPLY, INC | Mission Linen Supply Master Services Agreement 11092009 | $ 10,000 | | 5400 ALTON STREET | | | CHINO | CA | 91710 | |
| 218.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | MISSION LINEN SUPPLY | MSA CoreTrust Mission 12-12-2023 | | ATTN: BARRY HILL | 5400 ALTON STREET | | | CHINO | CA | 91710 | |
| 219.) | Saks & Company LLC | ASIGNET USA INC. | Asignet Master Services Agreement | $ 9,160 | ATTN: JASON KOENIGSBERG | 90 EAST HALSEY RD | SUITE 377 | | PARSIPPANY | NJ | 07054 | |
| 220.) | Saks.com LLC † | Mad Street Den | Mad Street Den - Order Form and Terms | $ 8,635 | | 303 TWIN DOLPHIN DRIVE | SUITE 600 | | REDWOOD CITY | CA | 94065 | |
| 221.) | Saks.com LLC † | MAD STREET DEN | Mad Street Den - SaaS Agreement | | | 303 TWIN DOLPHIN DRIVE | SUITE 600 | | REDWOOD CITY | CA | 94065 | |
| 222.) | The Neiman Marcus Group LLC | CHEM-AQUA INC. | CHEM AQUA INC MSA 5-1-2024 | $ 8,322 | ATTN: ROBERT BELLINGER | 2727 CHEMSEARCH BLVD | | | IRVING | TX | 75062 | |
| 223.) | Saks & Company LLC | STOREFORCE SOLUTIONS INC. | Storeforce - OF Agreement | $ 8,309 | ATTN: DAVE LOAT | 91 TYCOS DRIVE | SUITE 202 | | TORONTO | ON | M6B 1W3 | CANADA |
| 224.) | The Neiman Marcus Group LLC | AGILENCE, INC. | AGILENCE INC MSA Legacy Contract 8-1-2025 | $ 7,924 | ATTN: CRAIG ORR | 1020 BRIGGS RD | STE 110 | | MOUNT LAUREL | NJ | 08054 | |
| 225.) | The Neiman Marcus Group LLC | AGILENCE, INC. | Agilence Case Management Amendment 6.12.2025 | | ATTN: BRUCE KATZ | 309 FELLOWSHIP ROAD | SUITE 200 | | MT. LAUREL | NJ | 08054 | |
| 226.) | The Neiman Marcus Group LLC | AGILENCE, INC. | AGILENCE INC Amendment for Term Renewal 8-1-2025 | | ATTN: BRUCE KATZ | 309 FELLOWSHIP RD | SUITE 200 | | MOUNT LAUREL | NJ | 08053 | |
| 227.) | Saks & Company LLC | AGILENCE, INC | Agilence - MSA & SOW | | ATTN: FINANCE AND ADMINISTRATION | 309 FELLOWSHIP RD | STE 200 | | MOUNT LAUREL | NJ | 08054 | |
| 228.) | The Neiman Marcus Group LLC | TRANE U.S. INC. | Trane- Saks Beverly Hills HVAC Agreement | $ 7,718 | ATTN: JOE LUCASH | 1617 HUTTON DRIVE | | | CARROLLTON | TX | 75006 | |
| 229.) | The Neiman Marcus Group LLC | TRANE U.S. INC. | Trane U.S. Inc MSA BAS Agreement 4-1-2025 | | ATTN: JOSE LUCASH; SEAN LUCAS | 1617 HUTTON DRIVE | | | CARROLLTON | TX | 75006 | |
| 230.) | The Neiman Marcus Group LLC | TRANE U.S. INC. | Trane U.S. Inc SOW Scottsdale Service Agreement 3-1-2025 | | ATTN: PAIGE LOHMAN | 2969 MAPUNAPUNA PL | STE 101 | | HONOLULU | HI | 96819 | |
| 231.) | The Neiman Marcus Group LLC | TRANE U.S. INC. | Trane U.S. Inc MSA  1-1-2022 | | ATTN: JOE LUCASH | 4833 WHITE BEAR PARKWAY | | | WHITE BEAR LAKE | MN | 55110 | |
| 232.) | The Neiman Marcus Group LLC | ROCKBOT, INC. | Rockbot, Inc. Subscriber Agreement 09212018 | $ 7,000 | ATTN: JON CASSELL | 1308 BROADWAY | | | OAKLAND | CA | 94612 | |
| 233.) | The Neiman Marcus Group LLC | Lantana | Avaya Phone System Renewal Agreement | $ 6,419 | | 1700 TECH CENTRE PARKWAY | SUITE 100 | | ARLINGTON | TX | 76014 | |
| 234.) | The Neiman Marcus Group LLC | LANTANA COMMUNICATIONS | Lantana Communications Corp. MSA 8-28-2020 | | ATTN: MARK DAVENPORT | 321 MARKUM GATE WAY | SUITE 200 | | FORT WORTH | TX | 76126 | |
| 235.) | Saks.com LLC † | VALIMAIL INC. | Valimail Master Subscription Agreement | $ 6,375 | | 1942 BROADWAY ST | STE 314C | | BOULDER | CO | 80302 | |
| 236.) | Saks.com LLC † | Valimail | Valimail Contract | | | 1942 BROADWAY STE 314C | STE 314C | | BOULDER | CO | 80302 | |
| 237.) | The Neiman Marcus Group LLC | VALIMAIL INC. | Valimail Inc MSA & DPA 12-19-2024 | | ATTN: STEVE BIAGIONI | 1942 BROADWAY ST | STE 314C | | BOULDER | CO | 80302 | |
| 238.) | Saks & Company LLC | OBSERVIQ, INC. | ObservIQ - MSA | $ 6,371 | | 3225 N EVERGREEN DR NE | #201 | | GRAND RAPIDS | MI | 49525 | |
| 239.) | The Neiman Marcus Group LLC | ROCKET SOFTWARE INC. | ROCKET SOFTWARE INC Agreement Renewal 5-5-2025 | $ 5,510 | ATTN: BRANDE LIA | 77 4TH AVENUE | SUITE 100 | | WALTHAM | MA | 02451 | |
| 240.) | The Neiman Marcus Group LLC | Rocket Software | Rocket Software annual license and support maintenance renewal for Rocket Enterprise Developer Eclipse and Visual Studio Perpetual License; 7-18-2025 | | | 77 FOURTH AVE | STE 100 | | WALTHAM | MA | 02451 | |
| 241.) | The Neiman Marcus Group LLC | Rocket Software | ROCKET SOFTWARE INC OD Rocket Software Agreement 10-1-2024 | | | 77 FOURTH AVE | STE 100 | | WALTHAM | MA | 02451 | |
| 242.) | The Neiman Marcus Group LLC | ROCKET SOFTWARE, INC. | Rocket Software (US), LLC Master Software Agreement 01032013 | | ATTN: WENDY PRINZ; GENE LUTZ | 275 GROVE STREET | SUITE 3-410 | | AUBURNDALE | MA | 02466 | |
| 243.) | The Neiman Marcus Group LLC | Docunav | DovuNav Solutions Renewal Quote 00907-6 VMO-9672 and Terms | $ 5,407 | Attn: Tanner Kos | 8501 WADE BLVD | SUITE 1440 | | FRISCO | TX | 75034 | |
| 244.) | The Neiman Marcus Group LLC | V.P. IMAGING, INC. DBA DOCUNAV SOLUTIONS | SW Agreement + Laserfische 8-9-2006 | | | 8501 WADE BLVD | SUITE 1440 | | FRISCO | TX | 75034 | |
| 245.) | Saks Global Enterprises LLC | Tower Cleaning Plus | Water Treatment Services Agreement | $ 5,259 | DBA TOWER WATER | 5 SHIRLEY AVENUE | | | SOMERSET | NJ | 08873 | |
| 246.) | The Neiman Marcus Group LLC | EASTERN LIFT TRUCK CO INC. | Eastern Lift Truck Co Inc Agreement 3-11-2024 | $ 3,951 | ATTN: NATE FLUTE | 350 S POPLAR ST | | | BERWICK | PA | 18603 | |

8 of 66

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247.) | Saks.com LLC † | BREEZE IT, INC | BreezeIT MSA effective 1-9-23 | $ 3,827 | ATTN: BILLY BRODERSON | 3525 HYLAND AVE | SUITE 160 | | COSTA MESA | CA | 92626 | |
| 248.) | Saks.com LLC † | Breeze It | Saks Global Adobe Software Contract Renewal | | | 3525 Hyland Ave | Ste 160 | | Costa Mesa | CA | 92626 | |
| 249.) | Saks & Company LLC | Breeze It | Breeze It Quote 20295 and Terms - Cisco Peak Season Hardware | | | 3525 Hyland Ave | Ste 160 | | Costa Mesa | CA | 92626 | |
| 250.) | The Neiman Marcus Group LLC | CREATIVE RETAIL PACKAGING | Creative Retail Packaging MPA for CRP 2024 10-1-2024 | $ 3,426 | ATTN: KRISTEN VAN VEEN | 13810 HOLLISTER RD | SUITE 150 | | HOUSTON | TX | 77086 | |
| 251.) | The Neiman Marcus Group LLC | Korn Ferry Us | Agreement | $ 3,203 | | 801 Markey Rd | | | Belton | MO | 64012 | |
| 252.) | Saks Global Enterprises LLC | Brinks | Brinks US Cash Pickup Agreement | $ 2,477 | | 7373 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 253.) | The Neiman Marcus Group LLC | Brinks | Brinks Armored Transport Rate Calc. Additional Supporting Doc 01052018 | | | 7373 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 254~~3~~) | ~~The Neiman Marcus Group~~THE NEIMAN MARCUS GROUP LLC | ~~Integrated Lighting Concepts~~1125 GLOBE AVENUE, LLC | ~~1023.TY.2021.Major.Remodel~~LEASE RE: 1125 GLOBE AVENUE, ~~Contract No.303288~~ MOUNTAINSIDE, NJ DATED 06/27/1996 (LEASE ID 7075-0001) | $ 2,240 - | ~~1405 HERKIMER ST~~35 PIERREPONT STREET | ~~APT. 3F~~9A | | | BROOKLYN | NY | ~~11233~~11201 | |
| 255.) | The Neiman Marcus Group LLC | Mcguire Engineers | NMG Oakbrook Remodel Consultant Contract | $ 428 | | 1800 E 5TH AVENUE | | | COLUMBUS | OH | 43219 | |
| 256~~4~~) | Saks.com LLC † | 11345737 CANADA INCORPORATED / Boyish Jean | Concession Agreement | $ - * | | 3608 ST CHARLES 42 | | | KIRKLAND | QC | H9H 3C3 | Canada |
| 257.) | Saks & Company LLC | Aesop USA, Inc | Concession Agreement | $ - * | | 25562 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| 258.) | Saks Global Enterprises LLC (or an Affiliate) | ALESSI USA INC | Consignment Agreement | $ - * | | 41 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10010 | |
| 259.) | The Neiman Marcus Group LLC | ALSCO INC | ALSCO INC Amendment to Alsco Foodbuy Agreement 4-21-2023 | $ - * | ATTN: RYAN MATTHEWS | 505 E 200 S | | | SALT LAKE CITY | UT | 84102 | |
| 260.) | The Neiman Marcus Group LLC | ALSCO INC. | Alsco MSA 8-19-2022 | | ATTN: RYAN MATHEWS | 505 E 200 S | | | SALT LAKE CITY | UT | 84102 | |
| 261.) | Saks Global Holdings LLC | Amazon | Amazon Ads DSP Agreement | $ - * | c/o K&L Gates LLP | Attn: Brian Peterson | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104 | |
| 262.) | Saks Global Holdings LLC | Amazon | Amazon Sponsored Ads Clickthrough Agreement | | c/o K&L Gates LLP | Attn: Brian Peterson | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104 | |
| 263.) | Saks.com LLC † | AMAZON WEB SERVICES, INC. | AWS Enterprise Agreement Amendment 1 for Supplemental Term Effective 3-31-22 | | ATTN: TAIMUR RASHID; GENERAL COUNSEL | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | |
| 264.) | The Neiman Marcus Group LLC | AMAZON WEB SERVICES, INC. | Amazon Web Services Amendment 08022021 | | ATTN: CRAIG IRONS | 410 TERRY AVE. N. | | | SEATTLE | WA | 98109-5210 | |
| 265.) | Saks.com LLC † | AMAZON WEB SERVICES, INC. | AMAZON.COM Enterprise AWS Amendment 7-1-2021 | | ATTN: XESUS GARCIA | 410 TERRY AVE. N. | | | SEATTLE | WA | 98109-5210 | |
| 266.) | Saks.com LLC † | AMAZON WEB SERVICES, INC. | AWS Enterprise Spend Commitment - 2023 - 2028 | | ATTN: AWS GENERAL COUNSEL | 410 TERRY AVE. N. | | | SEATTLE | WA | 98109-5210 | |
| 267.) | Saks.com LLC † | Amazon | AWS Enterprise Agreement Effective 3-31-22 | | c/o K&L Gates LLP | Attn: Brian Peterson | 925 Fourth Avenue, Suite 2900 | | Seattle | WA | 98104 | |
| 268.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | AMAZON WEB SERVICES, INC. | AMAZON.COM Amendment AWS 4-25-2017 | | ATTN: TAIMUR RASHID | 410 TERRY AVE. N. | | | SEATTLE | WA | 98109-5210 | |
| 269.) | The Neiman Marcus Group LLC | Amazon | AMAZON.COM Master Services Agreement 05252017 | | c/o K&L Gates LLP | Attn: Brian Peterson | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104 | |
| 270.) | Saks.com LLC † | Amazon | AWS Enterprise Agreement Affiliate Addendum Effective 1-31-24 | | c/o K&L Gates LLP | Attn: Brian Peterson | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104 | |
| 271.) | Saks & Company LLC | AMAZON WEB SERVICES, INC. | Amazon Web Services Pricing Addendum 07012021 | | ATTN: GENERAL COUNSEL | 410 TERRY AVE. N. | | | SEATTLE | WA | 98109-5210 | |
| 272.) | The Neiman Marcus Group LLC | AMAZON.COM NV INVESTMENT HLDGS LLC | AMAZON.COM MSA AWS Enterprise Agreement Web Services 4-25-2017 | | C/O LATHAM & WATKINS LLP | 1271 AVENUE OF THE AMERICAS | ATTN: ANDREW ELKEN; TESSA BERNHARDT | | NEW YORK | NY | 10020 | |
| 273.) | Saks.com LLC † | Aspen Us Buyer | Aptos Sales Audit (AOM) - Renewal Agreement | $ - * | 11175 Cicero Dr | Ste 650 | | | Alpharetta | GA | 30022 | |
| 274.) | Saks & Company LLC, Saks Fifth Avenue LLC, Saks Global Enterprises LLC, SCCA Store Holdings Real Property LLC | ASSAEL INC | Consignment Agreement | $ - * | | 589 FIFTH AVE | STE 1154 | | NEW YORK | NY | 10017 | |
| 275.) | Saks & Company LLC | ASSET MANAGEMENT TECHNOLOGIES, INC. | AMT Master Cloud Services Agreement | $ - * | | PO BOX 847633 | | | BOSTON | MA | 02284-7633 | |
| 276.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Asset Management Technologies ,LLC | AMTdirect Software Order Form and Terms | | | 17039 Kenton Dr | | | Cornelius | NC | 28031 | |
| 277.) | Saks.com LLC † | Astronomer, Inc. | Astronomer - Credits Commitment Co Term & Prof Services | $ - * | | 50 W 23rd Street | 14th floor | | New York | NY | 10010 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 278.) | Saks.com LLC † | Astronomer, Inc. | Astronomer - Order | | ATTN: IAIN HASSALL | 231 W 12TH STREET | SUITE 2E | | CINCINNATI | OH | 45202 | |
| 279.) | Saks.com LLC † | Astronomer, Inc. | Astronomer MSA | | | 231 W 12th St | Ste 2E | | Cincinnati | OH | 45202 | |
| 280.) | Saks.com LLC † | ASTRONOMER, INC. | Astronomer - Subscription Agreement | | ATTN: IAIN HASSALL | 231 W 12TH STREET | SUITE 2E | | CINCINNATI | OH | 45202 | |
| 281.) | The Neiman Marcus Group LLC | AT&T | AT&T Subscription Agreement 7-17-2023 | $ - * | Attn: Christopher McConnell | Internet of Things(IoT) | 1025 Lenox Park Blvd. | | Atlanta | GA | 30319 | |
| 282.) | Saks & Company LLC | AT&T | Agreement re: 50MB Circuit at Cologix | | Attn: Kara Macintyre | 400 Hamilton Ave | | | White Plains | NY | 10601 | |
| 283.) | Saks & Company LLC | AT&T | AT&T Master Agreement 155654UA | | | 5550 S. Sherwood Forest Blvd. | Room 1D163 | | Baton Rogue | LA | 70816 | |
| 284.) | The Neiman Marcus Group LLC | AT&T | AT&T AGMNT Legacy Contract 12-12-2024 | | ATTN: SHAMOUN SIDDIQUI | 240 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| 285.) | Saks & Company LLC | AT&T | AT&T ISP Service - SFA #603 | | Attn: Sarah Vanderwerf | 1318 Redwood Way | | | Petaluma | CA | 94954 | |
| 286.) | Saks & Company LLC | AT&T | AT&T ISP Pricing Agreement for 101-119 S Bedford | | ATTN: SHAMOUN SIDDIQUI | 240 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| 287.) | The Neiman Marcus Group LLC | AT&T CORP | AT&T Master Services Agreement 05052011 | | ATTN: TODD KELSEY | 2200 N GREENVILLE AVE | | | RICHARDSON | TX | 75082 | |
| 288.) | Saks Global Enterprises LLC (or an Affiliate) | ATLAS | Consignment Agreement | $ - * | 9 ASPETUCK LANE | | | | WESTON | CT | 06883 | |
| 289.) | Saks & Company LLC | Avaya | Avaya Amendment - Managed Service Renewal | $ - * | PO Box 5332 | | | | New York | NY | 10087 | |
| 290.) | Saks & Company LLC | Avaya | Avaya Subscription Renewal | | PO Box 5332 | | | | New York | NY | 10087 | |
| 291.) | Saks & Company LLC | AVAYA INC. | Avaya Master Services Agreement | | ANDREA ROCHA; VICE PRESIDENT COMMERICAL LAW | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | |
| 292.) | The Neiman Marcus Group LLC | Avaya | AVAYA INCORPORATED MSA for Tech Services 10-3-2020 | | Attn: Corporate Secretary | 350 Mount Kemble Ave | | | Morristown | NJ | 07960 | |
| 293.) | Saks Global Enterprises LLC (or an Affiliate) | BALMAIN USA INC | Consignment Agreement | $ - * | PO BOX 730718 | | | | DALLAS | TX | 75373 | |
| 294.) | Saks Global Enterprises LLC (or an Affiliate) | BEATRIZ BALL | Consignment Agreement | $ - * | DEPT AT 952426 | | | | ATLANTA | GA | 31192 | |
| 295.) | Saks Global Enterprises LLC (or an Affiliate) | BEN AMUN | Consignment Agreement | $ - * | 246 WEST 38TH STREET 12A | | | | NEW YORK | NY | 10018 | |
| 296.) | Saks & Company LLC, Saks Fifth Avenue LLC | BHASM ENTERPRISE INC. | Consignment Agreement | $ - * | ONE COUNTRY ROAD, UINT A-11 | | | | SECAUCUS | NJ | 07094 | |
| 297.) | Saks & Company LLC | Box | Box.com - Order Form Renewal | $ - * | 900 Jefferson Avenue | | | | Redwood City | CA | 94063 | |
| 298.) | Saks & Company LLC | Box | Box Master Subscription Agreement | | 900 Jefferson Avenue | | | | Redwood City | CA | 94063 | |
| 299.) | Saks Global Enterprises LLC (or an Affiliate) | CADAR | Consignment Agreement | $ - * | 595 MADISON AVENUE | 5TH FLOOR | | | NEW YORK | NY | 10022 | |
| 300.) | Saks Global Enterprises LLC (or an Affiliate) | CALERES INCORPORATED | Consignment Agreement | $ - * | PO BOX 744258 | | | | ATLANTA | GA | 30374 | |
| 301.) | SAKS & COMPANY LLC | Chanel, Inc | Consignment Agreement | $ - * | ATTN: EMILIE DE TRAMASURE, GM - WFJ | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| 302.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATION | Cognizant Technology Solutions Master Services Agreement 06062013 | $ - * | ATTN: YOUNG LEE | 500 FRANK W. BURR BLVD | STE 50 | | TEANECK | NJ | 07666 | |
| 303.) | Saks & Company LLC | Cognizant | KBX Software License Agreement and Addendum | | Attn: Jessica Watts | 300 Frank W Burr Blvd | Suite 36, 6th Floor | | Teaneck | NJ | 07666 | |
| 304.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Cognizant | Cognizant Cloud Central License Agreement | | Attn: Jessica Watts | 300 Frank W Burr Blvd | Suite 36, 6th Floor | | Teaneck | NJ | 07666 | |
| 305.) | Saks & Company LLC | COGNIZANT WORLDWIDE LIMITED | Cognizant MSA | | ATTN: FRANK MARTY | 1 KINGDOM STREET | PADDINGTON CENTRAL | | LONDON | | W2 6BD | UNITED KINGDOM |
| 306.) | Saks & Company LLC | Control Case | ControlCase - 2025 PCI DSS Compliance Renewal SOW - Saks & Company | $ - * | 12015 Lee Jackson Memorial Hwy | Suite 520 | | | Fairfax | VA | 22033 | |
| 307.) | The Neiman Marcus Group LLC | CS TECHNOLOGY, INC. | CS Technology, Inc. Master Services Agreement 04022018 | $ - * | ATTN: MURRAY WHITE | ONE PENN PLAZA | 54TH FLOOR | | NEW YORK | NY | 10119 | |
| 308.) | Saks.com LLC † | DAVID YURMAN ENTERPRISES LLC | Consignment Agreement | $ - * | ATTN: MARIA J. DEMATOS | 24 VESTRY STREET | | | NEW YORK | NY | 10013 | |
| 309.) | Saks.com LLC † | DBT | DBT Labs Renewal 12-27-23 | $ - * | 915 Spring Garden St | Ste 500 | | | Philadelphia | PA | 19123 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310.) | Saks Global Enterprises LLC | DBT | DBT - MSA for Saks | | | 1 ROCKEFELLER PLAZA | 11TH FLOOR | | NEW YORK | NY | 10020 | |
| 311.) | Saks.com LLC † | DBT | dbt Labs | | | 1 ROCKEFELLER PLAZA | 11TH FLOOR | | NEW YORK | NY | 10020 | |
| 312.) | Saks & Company LLC | DELL | Dell/EMC MSA | $ - * | | One Dell Way | | | Round Rock | TX | 78682 | |
| 313.) | The Neiman Marcus Group LLC | DELL | Dell Marketing L.P. Master Services Agreement 07152016 | | | 5 POLARIS WAY | | | ALISO VIEJO | CA | 92656 | |
| 314.) | Saks & Company LLC | DELL | Dell Technologies: Agreement re: Additional Hard Drives for La Vergne, TN | | | One Dell Way | Mail Stop 8129 | | Round Rock | TX | 78682 | |
| 315.) | Saks Global Enterprises LLC, Saks & Company LLC | Djula USA LLC | Consignment Agreement | $ - * | | 308 N BEVERLY DR | | | BEVERLY HILLS | CA | 90210 | |
| 316.) | Saks Global Enterprises LLC | DocuSign, Inc. | Renewal Agreement and Consolidation of Saks and Off 5th | $ - * | Attn: Catherine Choh | 221 Main Street | Ste 1000 | | San Francisco | CA | 94105 | |
| 317.) | Saks.com LLC † | Docusign | Marketing Agreement | | | DEPT 3428 | PO BOX 123428 | | DALLAS | TX | 75312-3428 | |
| 318.) | Saks & Company LLC, Saks Fifth Avenue LLC | DOLCE & GABBANA | Consignment Agreement | $ - * | ATTN: RUGGERO CATERINI | 546 FIFTH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10036 | |
| 319.) | Saks.com LLC † | EAST OLIVIA CREATIVE LLC | Concession Agreement | $ - * | | 642 W 138TH ST | | | NEW YORK | NY | 10031 | |
| 320.) | Saks & Company LLC | Ensono | Ensono - RateCard for Any Services related to Mainframe | $ - * | | 3333 FINLEY ROAD | | | DOWNERS GROVE | IL | 60515 | |
| 321.) | Saks & Company LLC | ENSONO LP | Ensono Mainframe Managed Services Renewal - 2023 - 2028 | | | 3333 FINLEY ROAD | | | DOWNERS GROVE | IL | 60515 | |
| 322.) | Saks & Company LLC | Ensono | Ensono - Bill of Sale | | | 3333 FINLEY ROAD | | | DOWNERS GROVE | IL | 60515 | |
| 323.) | Saks Global Enterprises LLC | ENSONO, LP | Ensono LP - Master Services Agreement | | ATTN: PETER BAZIL | 3333 FINLEY ROAD | | | DOWNERS GROVE | IL | 60515 | |
| 324.) | Saks.com LLC † | ENTRELACED HOLDINGS LLC | Concession Agreement | $ - * | | 20 WEST 22ND STREET | SUITE 1512 | | NEW YORK | NY | 10010 | |
| 325.) | Saks Global Enterprises LLC (or an Affiliate) | ESTABLISHED JEWELRY INCORPORATED | Consignment Agreement | $ - * | | 8344 1 2 W 3RD STREET | | | LOS ANGELES | CA | 90048 | |
| 326.) | Saks Global Enterprises LLC (or an Affiliate) | FANTASIA ACCESSORIES LIMITED | Consignment Agreement | $ - * | | 31 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 327.) | Saks Global Enterprises LLC (or an Affiliate) | FILS UNIQUE CORPORATION | Consignment Agreement | $ - * | | 200 E 36TH STREET | | | NEW YORK | NY | 10016 | |
| 328.) | Saks Global Enterprises LLC (or an Affiliate) | GISMONDI 1754 SPA | Consignment Agreement | $ - * | | 1330 WEST AVE SUITE 2013 | | | MIAMI BEACH | FL | 33139 | |
| 329.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | GOOGLE LLC | GOOGLE INC SOW Google Analytics 4 1 2019 | $ - * | ATTN: PHILIPP SCHINDLER | 1600 AMPHITHEATRE PARKWAY | 32ND FLOOR | | MOUNTAIN VIEW | CA | 94043 | |
| 330.) | Saks Global Enterprises LLC (Assigned from Lord & Taylor LLC) | Google | Analytics 360 Order Form | | c/o Google Affiliate Network Inc. | Department CH 10858 | | | Palatine | IL | 60055-0858 | |
| 331.) | Saks Global Enterprises LLC (Assigned from Lord & Taylor LLC) | Google | Advertising Agreement | | | 1600 AMPITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 332.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Google | Premium Analytics Amendment | | Attn: Max Martinelli | 111 8th Ave #10 | | | New York | NY | 10011 | |
| 333.) | Saks Global Enterprises LLC | GOOGLE INC | Google Affiliate Network Addendum | | | 1600 AMPHITHEATRE PARKWAY | 32ND FLOOR | | MOUNTAIN VIEW | CA | 94043 | |
| 334.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Google | Google Advertising Addendum LT | | | 1600 AMPITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 335.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Google | Google - DoubleClick Campaign Manager | | Attn: Tendai Nyamuchengwa | 101 Church Street | | | Santa Cruz | CA | 95060 | |
| 336.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Google | DoubleClick - Rich Media | | | 1600 AMPITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 337.) | Saks & Company LLC | Google | DoubleClick - Campaign Manager | | | 1600 AMPITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 338.) | Saks & Company LLC | Google | Google Looker Renewal - Gilt | | | 5 Paragon Drive, Suite 103 | | | Montvale | NJ | 07645 | |
| 339.) | Saks & Company LLC | Grille 5115 | Concession Agreement | $ - * | | 8307 KNIGHT RD | | | HOUSTON | TX | 77054 | |
| 340.) | Saks Global Enterprises LLC (or an Affiliate) | GZ USA INC | Consignment Agreement | $ - * | | 126 East 56th Street 5th Floor | | | New York | NY | 10022 | |
| 341.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Hcl | HCL Master Services Agreement | $ - * | | 2600 GREAT AMERICA WAY | SUITE 101 & 401 | | SANTA CLARA | CA | 95054 | |

11 of 66

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 342.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Hcl | HCL Infrastructure Management Agreement | | | 2600 GREAT AMERICA WAY | SUITE 101 & 401 | | SANTA CLARA | CA | 95054 | |
| 343.) | Saks & Company LLC | HCL AMERICA, INC. | HCL Backup Support Agreement - Amendment to Infra Support Agreement SOW | | ATTN: RAHUL SRIVASTAVIA | 330 POTRERO AVENUE | | | SUNNYVALE | CA | 94085 | |
| 344.) | The Neiman Marcus Group LLC | Indeed | Indeed Glassdoor Employer Branding Hub Agreement | $ -* | | 177 BROAD STREET | 6TH FLOOR | | STAMFORD | CT | 06901 | |
| 345.) | The Neiman Marcus Group LLC | INDEED, INC. | Indeed Renewal Agreement 9-3-2024 | | | 6433 CHAMPION GRANDVIEW WAY | BLDG 1 | | AUSTIN | TX | 78750 | |
| 346.) | Saks & Company LLC | Infor Us | Infor - Services Agreement | $ -* | | PO BOX 847798 | | | LOS ANGELES | CA | 90084-7798 | |
| 347.) | Saks & Company LLC | Infor Us | Infor - Workforce Management - Renewals | | | PO BOX 847798 | | | LOS ANGELES | CA | 90084-7798 | |
| 348.) | Saks & Company LLC | Infor Us | Software Services Agreement | | Attn: Shaily Kumar | 800 E Campbell Rd | Suite 338 | | Richardson | TX | 75081 | |
| 349.) | Saks & Company LLC | Infor Us | Subscription License and Service Agreement | | Attn: Shaily Kumar | 800 E Campbell Rd | Suite 338 | | Richardson | TX | 75081 | |
| 350.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | International Business Machines Corp | OC Passport Advantage Sterling OMS Websphere Application Server Network Deployment | $ -* | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 351.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | International Business Machines Corp | OC for Licensed Programs RMF and Security Server | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 352.) | The Neiman Marcus Group LLC | International Business Machines Corp | Purchase Agreement for IBM Machines | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 353.) | The Neiman Marcus Group LLC | IBM CREDIT LLC | IBM ESSO Option – Amendment 1 | | ATTN: JONATHAN B. DAVIDSON; JILL TRESAUGUE; MABLE L CURTIS | 6303 BARFIELD RD | | | ATLANTA | GA | 30328-4233 | |
| 354.) | The Neiman Marcus Group LLC | International Business Machines Corp | IBM Hosted Services Renewal | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 355.) | Saks & Company LLC | International Business Machines Corp | IBM Third Party Agreement for Ensono | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 356.) | Saks & Company LLC | International Business Machines Corp | IBM ESSO - Renewal | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 357.) | Saks & Company LLC | International Business Machines Corp | IBM PowerVS / AIX - 14 month Renewal | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 358.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | International Business Machines Corp | IPPA Name Change | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 359.) | Saks & Company LLC | International Business Machines Corp | IBM Customer Agreement SC3-003 | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 360.) | Saks & Company LLC | International Business Machines Corp | IBM Third Party Agreement for Ensono | | Attn: Ted Dawson | 407 W Parkway Place | Ste B | | Ridgeland | MS | 39157 | |
| 361.) | Saks Global Enterprises LLC (or an Affiliate) | IRENE NEUWIRTH INCORPORATED | Consignment Agreement | $ -* | | 8571 WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| 362.) | The Neiman Marcus Group LLC | Iron Mountain | Iron Mountain MSA 4-1-2015 | $ -* | | P O BOX 27128 | SAFESITE | | NEW YORK | NY | 10087 | |
| 363.) | Saks Global Enterprises LLC (or an Affiliate) | JADE TRAU INCORPORATED | Consignment Agreement | $ -* | | 485 MADISON AVE | | | NEW YORK | NY | 10022 | |
| 364.) | Saks Global Enterprises LLC (or an Affiliate) | JAMIE WOLF INC | Consignment Agreement | $ -* | | 93 ELM ROAD | | | PRINCETON | NJ | 08540 | |
| 365.) | Saks & Company LLC | JDA SOFTWARE, INC. | Software License and Service Agreement and Schedule 1-A | $ -* | ATTN: TERRY TURNER | 15059 N. SCOTTSDALE RD. | STE. 400 | | SCOTTSDALE | AZ | 85254-2666 | |
| 366.) | The Neiman Marcus Group LLC | JDA SOFTWARE, INC. | JDA SOFTWARE GROUP Master Software Agreement 04201995 | | | 14400 N 87TH ST | | | SCOTTSDALE | AZ | 85260-3649 | |
| 367.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | JDA Software | JDA L and T Maintenance Schedule 1A | | | 14400 NORTH 87TH STREET | | | SCOTTSDALE | AZ | 85260-3649 | |
| 368.) | Saks Global Enterprises LLC (or an Affiliate) | JIA JIA LLC | Consignment Agreement | $ -* | | 151 FIRST AVE 3 | | | NEW YORK | NY | 10003 | |
| 369.) | Saks Global Enterprises LLC (or an Affiliate) | JOHN LOBB AND COMPANY LTD | Consignment Agreement | $ -* | | 800 MADISON AVE | PO BOX 600018 - | | NEW YORK | NY | 10065 | |
| 370.) | The Neiman Marcus Group LLC | Johnson Controls | JCI Renewal Agreement - NM Troy | $ -* | | P O BOX 730068 | | | DALLAS | TX | 75373 | |
| 371.) | Saks & Company LLC | Johnson Controls | Johnson Controls Fire and Theft Alarm Maintenance and Inspections MSA | | | P O BOX 730068 | | | DALLAS | TX | 75373 | |
| 372.) | Saks & Company LLC | Johnson Controls | Johnson Controls Fire and Life Safety SOW Renewal 2024-2025 | | | P O BOX 730068 | | | DALLAS | TX | 75373 | |
| 373.) | Saks Global Enterprises LLC (or an Affiliate) | KENNETH COLE INC | Consignment Agreement | $ -* | GENERAL COUNSEL | 611 W 21ST STREET | | | NEW YORK | NY | 10011 | |
| 374.) | Saks.com LLC † | LA LIGNE LLC | Concession Agreement | $ -* | | 265 CANAL STREET SUITE 309 | | | NEW YORK CITY | NY | 10013 | |

**Project Arcadia**
**Assumption Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 375.) | Saks Global Enterprises LLC (or an Affiliate) | LAKSVIM GEMS LLC | Consignment Agreement | $ - * | | 49 E 74TH STREET | | | NEW YORK | NY | 10021 | |
| 376.) | Saks.com LLC † | LALIQUE NORTH AMERICA INCORPORATED | Concession Agreement | $ - * | | 25 BRANCA ROAD | | | EAST RUTHERFORD | NJ | 07073 | |
| 377.) | Saks Global Enterprises LLC (or an Affiliate) | LEE BREVARD | Consignment Agreement | $ - * | | 3435 OCEAN PARK BLVD | SUITE 107-420 | | MARINA DEL REY | CA | 90295 | |
| 378.) | The Neiman Marcus Group LLC | LEXMARK INTERNATIONAL INC. | LEXMARK INTERNATIONAL MSA Managed Print 8-9-2018 | $ - * | ATTN: VICE PRESIDENT & GENERAL MANAGER; GENERAL COUNSEL | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 379.) | Saks Global Enterprises LLC, Saks.com LLC † | LINGERIE LIVING LLC | Concession Agreement | $ - * | | 630 3RD AVENUE | 15TH FLOOR | | NEW YORK | NY | 10017 | |
| 380.) | Saks Global Enterprises LLC (or an Affiliate) | LORRAINE SCHWARTZ INC | Consignment Agreement | $ - * | | 580 FIFTH AVENUE | SUITE 1102 | | NEW YORK | NY | 10036 | |
| 381.) | Saks Global Enterprises LLC (or an Affiliate) | LUIS MORAIS JEWELER CORPORATION | Consignment Agreement | $ - * | | 235 LINCOLN ROAD SUITE 301 | | | MIAMI BEACH | FL | 33139 | |
| 382.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | CENTURYLINK COMMUNICATIONS, LLC D/B/A LUMEN TECHNOLOGIES GROUP | Lumen Technologies, Inc. Internet Access Agreement 6-26-2023 | $ - * | | 931 14TH STREET | 900 | | DENVER | CO | 80202 | |
| 383.) | Saks Global Enterprises LLC (or an Affiliate) | M.S. RAU | Consignment Agreement | $ - * | | 622 Royal Street | | | New Orleans | LA | 70130 | |
| 384.) | Saks Global Enterprises LLC (or an Affiliate) | MARINA B LLC | Consignment Agreement | $ - * | | 18 EAST 67TH ST SUITE 2A | | | NEW YORK | NY | 10065 | |
| 385.) | Saks Global Enterprises LLC (or an Affiliate) | MARIPOSA | Consignment Agreement | $ - * | | 6 ELM STREET | | | MANCHESTER | MA | 01944 | |
| 386.) | Saks Global Enterprises LLC (or an Affiliate) | MARLA AARON JEWELRY | Consignment Agreement | $ - * | | 37 WEST 47TH STREET | 10TH FLOOR | | NEW YORK | NY | 10036 | |
| 387.) | Saks & Company LLC, Saks Fifth Avenue LLC | MARLI NEW YORK | Consignment Agreement | $ - * | | 156 W 56TH STREET | SUITE 1102 | | NEW YORK | NY | 10019 | |
| 388.) | Saks Global Enterprises LLC (or an Affiliate) | MARLO LAZ | Consignment Agreement | $ - * | | 7 BOND ST SUITE 3A | | | NEW YORK | NY | 10012 | |
| 389.) | The Neiman Marcus Group LLC | Mattioli USA, Inc. | Consignment Agreement | $ - * | | 145 HUGUENOT STREET | Suite 409 | | NEW ROCHELLE | NY | 10801 | |
| 390.) | Saks Global Enterprises LLC | Meta Platforms | Meta Terms of Service | $ - * | | 1 META WAY | | | MENLO PARK | CA | 94025 | |
| 391.) | Saks Global Enterprises LLC (or an Affiliate) | MICHAEL ARAM, INC. | Consignment Agreement | $ - * | | 901 N OLIVE AVENUE | | | WEST PALM BEACH | FL | 33401 | |
| 392.) | Saks Global Enterprises LLC (or an Affiliate) | MICHAEL DOPPELT CO | Consignment Agreement | $ - * | | 200 PARK AVENUE S | 8TH FLOOR | | NEW YORK | NY | 10003 | |
| 393.) | The Neiman Marcus Group LLC | Microsoft Corporation | MICROSOFT CORPORATION OD Microsoft EA Renewal 9-28-2023 | $ - * | | 1950 NORTH STEMMONS FWY SUITE 5010 | LOCKBOX 844510 | | DALLAS | TX | 75207 | |
| 394.) | Saks & Company LLC | Microsoft Corporation | Microsoft Enterprise Agreement Renewal (Includes SCE) - 2024 -2027 | $ - * | | 1950 NORTH STEMMONS FWY SUITE 5010 | LOCKBOX 844510 | | DALLAS | TX | 75207 | |
| 395.) | The Neiman Marcus Group LLC | MICROSOFT LICENSING, GP | MICROSOFT CORPORATION SW Agreement Support 10-4-2006 | $ - * | ATTN: JOYLENE HILL | LOCKBOX NO DEPT 842467 1950 N STEMMONS FWY STE 5010 | | | DALLAS | TX | 75207 | |
| 396.) | Saks Global Enterprises LLC (Assigned from The Bay Limited Partnership) | Microsoft Corporation | Microsoft Online Inc. - PromoteIQ | | | LOCKBOX NO DEPT 842467 1950 N STEMMONS FWY STE 5010 | | | DALLAS | TX | 75207 | |
| 397.) | Saks Global Holdings LLC | MICROSOFT | Promote IQ - OFFSITE PLATFORM AND MANAGED DSP - SERVICES ORDER | | | 6880 SIERRA CENTER PARKWAY | | | RENO | NV | 89511 | |
| 398.) | Saks Global Enterprises LLC (or an Affiliate) | MODES MOOSE INCORPORATED | Consignment Agreement | $ - * | | 225 CHABANEL ST WEST SUITE 300 | | | MONTREAL | QC | H2N 2C9 | CANADA |
| 399.) | Saks & Company LLC | Multiview Corporation | .NET Software License Agreements | $ - * | Attn: John Leslie | 220 Lowell Street | Suite A | | Peabody | MA | 01960 | |
| 400.) | Saks & Company LLC | Multiview Corporation | Multiview Terms and Conditions | | Attn: Erica Roberts | 1111 Prince of Wales Drive | Suite 302 | | Ottawa | ON | K2C 3T2 | Canada |
| 401.) | Saks Global Enterprises LLC (or an Affiliate) | MUSE CO BEA BONGIASCA | Consignment Agreement | $ - * | | 601 HUDSON STREET | | | NEW YORK | NY | 10014 | |
| 402.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | NANIS US LLC | Consignment Agreement | $ - * | | 14 NE 1ST AVENUE SUITE 800 | | | MIAMI | FL | 33132 | |
| 403.) | Saks Global Enterprises LLC (or an Affiliate) | NEST JEWELRY | Consignment Agreement | $ - * | | 7901 CASTINE DRIVE | | | MCKINNEY | TX | 75071 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 404.) | Saks.com LLC † | Onix Networking Corporation | Onix_Google Cloud Platform Agreement | $   * | ATTN: TIMOTHY S. NEEDLES | 1991 Crocker Rd | Ste 600 | | Westlake | OH | 44145-6970 | |
| 405.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Onix Networking Corporation | Onix - Addendum | | Attn: Sanjay Singh | 222 Queen Street | 10th Fl | Suite 1013 | Ottawa | ON | K1P 5V9 | Canada |
| 406.) | Saks.com LLC † | Onix Networking Corporation | Google Workspace Renewal Amendment - Adding Enterprise Plus Licenses | | | 1800 275 Slater Street | | | Ottawa | ON | K1P 5H9 | Canada |
| 407.) | Saks.com LLC † | Onix Networking Corporation | 3 year renewal for Saks.com Google tenant. 9/13/24 - 9/12/27 | | ATTN: TIMOTHY S. NEEDLES | 1991 Crocker Rd | Ste 600 | | Westlake | OH | 44145-6970 | |
| 408.) | Saks & Company LLC | Onix Networking Corporation | Google Workspace Renewal Amendment - Adding Enterprise Plus Licenses | | ATTN: TIMOTHY S. NEEDLES | 1991 Crocker Rd | Ste 600 | | Westlake | OH | 44145-6970 | |
| 409.) | Saks & Company LLC | Onix Networking Corporation | Google Workspace licenses, for migration and for legacy NMG user intake. Effective 3/26/2025 | | ATTN: TIMOTHY S. NEEDLES | 1991 Crocker Rd | Ste 600 | | Westlake | OH | 44145-6970 | |
| 410.) | Saks.com LLC † | ONIX NETWORKING CORP. | Onix - Google Workspace Amendment to Onix Networking Customer Agreement | | ATTN: TIMOTHY S. NEEDLES | 1800 275 SLATER ST | | | OTTAWA | ON | K1P 5H9 | CANADA |
| 411.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Oracle | Oracle Enterprise Agreement | $   * | 100 Milverton Drive | | | | Mississauga | ON | L5R 4H1 | Canada |
| 412.) | SFA Holdings Inc. | Oracle | Oracle Fusion Financials Renewal | | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 413.) | The Neiman Marcus Group LLC | Oracle | ORACLE CORPORATION OD Oracle Renewal | | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 414.) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Oracle | Oracle - MSA (Cloud Service Agreement) & Amendment 1 | | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 415.) | Saks & Company LLC | ORACLE | Oracle - Amendment Four - Oracle Cloud Services Agreement | | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 416.) | The Neiman Marcus Group LLC | ORACLE AMERICA, INC | ORACLE CORPORATION SW Agreement Master Cloud Services 2 23 2016 | | ATTN: EMMA HARVEY | 500 ORACLE PKWY | | | REDWOOD SHORES | CA | 94065 | |
| 417.) | Saks & Company LLC | Oracle | Amendment 3 HCN Ordering Document | | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 418.) | Saks & Company LLC | ORACLE AMERICA, INC. | Oracle Cloud Services Agreement | | ATTN: TIMOTHY KLEPFER | P O BOX 203448 | | | LOS ANGELES | CA | 90074-3640 | |
| 419.) | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | Oracle America, inc. Master Services Agreement 09262012 | | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| 420.) | The Neiman Marcus Group LLC | Oracle | Oracle Application Management Pack Ordering Document - 11 05 2008 | | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 421.) | The Neiman Marcus Group LLC | Oracle | Oracle Database Ordering Document 8031580-02-01-2006 | | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 422.) | The Neiman Marcus Group LLC | Oracle | Oracle Database Ordering Document 8031635-02-01-2006 | | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 423.) | The Neiman Marcus Group LLC | Oracle | ORACLE CORPORATION OD Legacy Contract 4-29-2002 | | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 424.) | The Neiman Marcus Group LLC | Oracle | Oracle Database Ordering Document 6940196-05-06-2004 | | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 425.) | The Neiman Marcus Group LLC | Oracle | Oracle Database Ordering Document 6893213-11-27-2003 | | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 426.) | SFA Holdings Inc. FKA Saks Incorporated | Oracle | Oracle Ordering Document - HBCx Oracle EPM | | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 427.) | The Neiman Marcus Group LLC | Oracle | ORACLE CORPORATION OD Oracle EPM Renewal 5-30-2024 | | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 428.) | SFA Holdings Inc. FKA Saks Incorporated | Oracle | Oracle Pod Purchase | | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 429.) | The Neiman Marcus Group LLC | Oracle | ORACLE CORPORATION Cloud Applications Agreement 8-3-2022 | | PO Box 884471 | | | | Los Angeles | CA | 90088-4471 | |
| 430.) | SFA Holdings Inc. FKA Saks Incorporated | Oracle | Oracle License Certification | | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 431.) | The Neiman Marcus Group LLC | Oracle | ORACLE CORPORATION Amendment to Legacy Contract 9-25-2012 | | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 432.) | SFA Holdings Inc. FKA Saks Incorporated | Oracle | Oracle Hyperion Order Form and Terms | | 500 ORACLE PARKWAY | | | | REDWOOD SHORES | CA | 94065 | |
| 433.) | Saks Global Enterprises LLC (or an Affiliate) | ORREFORS KOSTA BODA INCORPORATED | Consignment Agreement | $   * | PO BOX 510864 | | | | PHILADELPHIA | PA | 19175 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 434.) | Saks Global Enterprises LLC (or an Affiliate) | PAUL STUART | Consignment Agreement | $ * | | 18 E 45TH STREET | | | NEW YORK | NY | 10017 | |
| 435.) | Saks Global Enterprises LLC (or an Affiliate) | Puig USA, Inc. | Consignment Agreement | $ * | | 15 OLYMPIC DRIVE | | | ORANGEBURG | NY | 10962 | |
| 436.) | Saks Global Enterprises LLC (or an Affiliate) | RAINBOW K JEWELRY | Consignment Agreement | $ * | | 5 RUE DE CASTIGLIONE | | | PARIS | | 75001 | FRANCE |
| 437.) | The Neiman Marcus Group LLC | RELTIO, INC. | Reltio MSA 12-1-2016 | $ * | ATTN: CEO | 100 MARINE PARKWAY | SUITE 275 | | REDWOOD SHORES | CA | 94065 | |
| 438.) | The Neiman Marcus Group LLC | RIMINI STREET INC | RIMINI STREET INC MSA Rimini MSA 7-5-2019 | $ * | | P O BOX 846287 | | | DALLAS | TX | 75284-6287 | |
| 439.) | Saks & Company LLC | SALESFLOOR INC. | Salesfloor Master SaaS Agreement | $ * | ATTN: OSCAR SACHS | 426 GUY STREET | | | MONTREAL | QC | H9A 3J7 | CANADA |
| 440.) | Saks.com LLC † | Salesforce | Salesforce Term Amendment and Domain Addition | $ * | | Salesforce Tower | 415 Mission Street | 3rd Floor | San Francisco | CA | 94105 | |
| 441.) | Saks.com LLC † | Salesforce | Salesforce - SOW - NMG Ecommerce Replatforming Phase I | $ * | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 442.) | Saks.com LLC † | Salesforce | Salesforce - Change Order #3 for Saks New OMS | $ * | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 443.) | Saks.com LLC † | Salesforce | Salesforce - Agentforce Pre-Commit | $ * | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 444.) | Saks.com LLC † | Salesforce | Salesforce - Amendment - SELA | $ * | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 445.) | Saks.com LLC † | Salesforce | Salesforce - NM migrate to SFMC | $ * | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 446.) | Saks.com LLC † | Salesforce | Salesforce - Saks.com | $ * | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 447.) | Saks.com LLC † | Salesforce | $0 Swap Order Form - Retail Media CRM | | Attn: Barry Baines | Salesforce Tower | 415 Mission Street | 3rd Floor | San Francisco | CA | 94105 | |
| 448.) | Saks.com LLC † | SALESFORCE, INC. | Salesforce - SELA - Saks.com OFs | | ATTN: EVAN DANNER | PO BOX 203141 | | | DALLAS | TX | 75320 | |
| 449.) | The Neiman Marcus Group LLC | SALESFORCE.COM, INC. | SalesForce Service Addendum to Master Subscription Agreement | | ATTN: STEPHANIE PIRES | SALESFORCE TOWER | 415 MISSION STREET | 3RD FLOOR | SAN FRANCISCO | CA | 94105 | |
| 450.) | The Neiman Marcus Group LLC | Salesforce | SalesForce Master Subscription Agreement, effective January 29, 2010 | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 451.) | Saks.com LLC † | Salesforce | SELA amendment to Order Form Q-08630117 | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 452.) | The Neiman Marcus Group LLC | Salesforce | SALESFORCE.COM INC Amendment to Legacy Contract 5-28-2019 | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 453.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Salesforce | SalesForce Professional Services Master Agreement | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 454.) | Saks.com LLC † | Salesforce | SalesForce Amendment 2 to the Master Subscription Agreement | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 455.) | The Neiman Marcus Group LLC | Salesforce | SALESFORCE.COM INC OD Maintenance Renewal 2-2-2025 | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 456.) | Saks Global Enterprises LLC (Assigned from The Bay Limited Partnership) | Salesforce | Salesforce Service Cloud Renewal - Bay.com - 2023-2026 | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 457.) | The Neiman Marcus Group LLC | SALESFORCE.COM, INC. | Salesforce Master Subscription Agreement | | ATTN: CHRIS HARRIS | THE LANDMARK | ONE MARKET | SUITE 300 | SAN FRANCISCO | CA | 94105 | |
| 458.) | Saks Global Enterprises LLC (or an Affiliate) | SANTANA CREATIVE LTD | Concession Agreement | $ * | | 2900 ROWLAND ROAD | | | RALEIGH | NC | 27615 | |
| 459.) | Saks Global Enterprises LLC (or an Affiliate) | SARA WEINSTOCK INCORPORATED2.7 AUGUST APPAREL, INC. | ConsignmentConcession Agreement | $ * | | 640 S HILL STREET STE 8623775 BROADWAY PLACE | | | LOS ANGELES | CA | 9001490007 | |
| 460.) | Saks Global Enterprises LLC | Segus | SEGUS - Order Form Renewal and Terms (2025/2026) | $ * | | 14151 Park Meadow Drive | | | Chantilly | VA | 20151 | |
| 461.) | Saks & Company LLC | SERVICE PLUS COMMUNICATIONS | Service Plus Communications Master Services Agreement | $ * | ATTN: STEVE WILLIAMS | PO BOX 420 | | | CLINTON | MS | 39060-0420 | |
| 462.) | Saks & Company LLC | Service Plus Communications | Master Service Agreement and Privacy Security Addendum | $ * | | 1412 W B STREET | | | RUSSELLVILLE | AR | 72801 | |
| 463.) | Saks Global EnterprisesTHE NEIMAN MARCUS GROUP LLC (or an Affiliate) | SHAMBALLA JEWELS NYC600 RESEARCH DRIVE, LLC/MERICLE | Consignment AgreementLEASE RE: 600-620 RESEARCH DRIVE, PITTSTON, PA DATED 09/01/2022 (LEASE ID 7199-0002) | $ * 44,579 | C/O TANTON CONSULTING GROUP MERICLE COMMERCIAL RE SERVICES | 780 THIRD AVENUE 7TH FLOOR100 BALTIMORE DRIVE | | | NEW YORKWILKES-BARRE | NYPA | 1001918702 | |
| 464.) | Saks Global Enterprises LLC (or an Affiliate) | SHASHI INCORPORATED | Consignment Agreement | $ * | | 790 MADISON AVENUE ROOM 405 | | | NEW YORK | NY | 10065 | |
| 465.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | SHAY JEWELRY64Facets, Inc. | Consignment Agreement | $ * | | 8797 BEVERLY BLVD2945 TOWNSGATE ROAD, SUITE 302 200 | | | WEST HOLLYWOODWESTLAKE VILLAGE | CA | 9004891361 | |
| 466.) | Saks Global Enterprises LLC (or an Affiliate) | SLOWEAR NY LIMITED | Consignment Agreement | $ * | | 110 GREENE STREET SUITE 803 | | | NEW YORK | NY | 10012 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 467.) | Saks Global Enterprises LLC | Sprout Social | Sprout Renewal - License Agreements for 7 Licenses | $ * | | 131 S DEARBORN STREET | SUITE 700 | | CHICAGO | IL | 60603 | |
| 468.) | Saks.com LLC † | Sprout Social | Sprout Social Contact Center Renewal Agreement | | | 131 S DEARBORN STREET | SUITE 700 | | CHICAGO | IL | 60603 | |
| 469.) | The Neiman Marcus Group LLC | STANCO SYSTEMS ELECTRICAL CONTRACTING, INC. | STANCO SYSTEMS ELECTRICAL CONTRACTING MSA Stanco Electrical 5-28-2024 | $ * | ATTN: ROBERT IMBURGIA | 4061 VICTORY BLVD | | | STATEN ISLAND | NY | 10314 | |
| 470.) | Saks.com LLC † | STEFANO RICCI DC USA CORPORATION | Concession Agreement | $ * | | 12036 MIRAMAR PARKWAY | | | MIRAMAR | FL | 33025 | |
| 471.) | Saks Global Enterprises LLC (or an Affiliate) | STEFANO RICCI DC USA CORPORATION | Consignment Agreement | | | 12036 MIRAMAR PARKWAY | | | MIRAMAR | FL | 33025 | |
| 472.) | Saks & Company LLC, Saks Fifth Avenue LLC | STEFERE LLC | Consignment Agreement | $ * | ATTN: CORINA MIHAILA-LARPIN | 366 MADISON AVENUE 3RD FLOOR | | | NEW YORK | NY | 10017 | |
| 473.) | Saks Global Enterprises LLC (or an Affiliate) | STEPHANIE GOTTLIEB LLC | Consignment Agreement | $ * | | 546 5TH AVE 18TH FLOOR | | | NEW YORK | NY | 10036 | |
| 474.) | Saks & Company LLC | Suzanne Kalan, Inc. | Consignment Agreement | $ * | | 18429 Napa Street | | | Northridge | CA | 91325 | |
| 475.) | Saks Global Enterprises LLC (or an Affiliate) | TABAYER LLC | Consignment Agreement | $ * | | 501 FIFTH AVENUE 609 | | | NEW YORK | NY | 10017 | |
| 476.) | Saks & Company THE NEIMAN MARCUS GROUP LLC, Saks Fifth Avenue LLC, Saks Global Enterprises LLC, SCCA Store Holdings Real Property LLC | Temple St. Clair 737 N MICHIGAN AVE, LLC | Consignment Agreement LEASE RE: 737 NORTH MICHIGAN AVENUE, CHICAGO, IL DATED 11/05/1983 (LEASE ID 1019-0001) | $ * 126,008 | Attn: Paul S C/O FESTIVAL PROPERTIES, INC. Engler | 594 BROADWAY 1215 GESSNER DRIVE | SUITE 306 | | NEW YORK HOUSTON | NY TX | 10012 77055 | |
| 477.) | Saks & Company LLC | Tevora Business Solutions | Tevora - Venafi TrustAuthority Order Form Renewal Agreement | $ * | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 478.) | Saks & Company LLC | Tevora Business Solutions | Joe Sandbox Renewal Agreement | | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 479.) | Saks.com LLC † | Tevora Business Solutions | Tevora Amendment 1 to MSA adding Affiliates | | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 480.) | Saks & Company LLC | Tevora Business Solutions | Tevora: Security Awareness Training | | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 481.) | Saks & Company LLC | Tevora Business Solutions | Check Point Email Security Agreement - Tevora | | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 482.) | Saks & Company LLC | Tevora Business Solutions | Tevora - Qualys Renewal Agreement 2025-2026 | | Attn: Kayla Beckett | 17400 Laguna Canyon Rd. | Suite 150 | | Irvine | CA | 92618 | |
| 483.) | Saks & Company LLC | Tevora Business Solutions | Tevora -Crowdstrike 3 Year Renewal - Saks & Stores | | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 484.) | Saks.com LLC † | Tevora Business Solutions | Qualys - ASV Scanning Tevora | | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 485.) | Saks.com LLC † | TEVORA BUSINESS SOLUTIONS, INC. | Tevora Master Services Agreement | | | 17875 VON KARMAN AVE | STE 100 | | IRVINE | CA | 92614 | |
| 486.) | Saks & Company LLC | TEVORA BUSINESS SOLUTIONS, INC. | CyberArk EPM Agreement | | ATTN: KAYLA BECKETT | 17400 LAGUNA CANYON RD. | SUITE 150 | | IRVINE | CA | 92618 | |
| 487.) | Saks.com LLC † | THE COSMETICS FRIDGE INCORPORATED | Concession Agreement | $ * | | 739 SUMMER PARK CRESCENT | | | MISSISSAUGA | ON | L5B 4E2 | Canada |
| 488.) | Saks & Company LLC | THE INSTITUTE FOR APPLIED NETWORK SECURITY, LLC | IANS Master Services Agreement - Centre | $ * | ATTN: ROBERT JOHNSON | 2 CENTER PLAZA | SUITE 500 | | BOSTON | MA | 02108 | |
| 489.) | Saks Global Enterprises LLC (or an Affiliate) | THREE STORIES JEWELRY | Consignment Agreement | $ * | | 263 42 OSO PARKWAY | | | MISSION VIEJO | CA | 92691 | |
| 490.) | Saks & Company LLC | Timeless Distributions LLC | Consignment Agreement | $ * | | 1444 Biscayne Blvd | Suite 201 | | Miami | FL | 33127 | |
| 491.) | Saks.com LLC † | TULLEEN INC | Concession Agreement | $ * | | 210 N SANTA CRUZ AVENUE | SUITE B | | LOS GATOS | CA | 95030 | |
| 492.) | Saks Global Enterprises LLC | VALIANTYS AMERICA INC. | Valianty's Compass Standard Net New Licenses | $ * | | 980 WASHINGTON ST | STE 127 | | DEDHAM | MA | 02026-6704 | |
| 493.) | Saks Global Holdings LLC | VALIANTYS AMERICA, INC | Valiantys Atlassian Licenses | | ATTN: MATT OREND | 980 WASHINGTON ST | SUITE 127 | | DEDHAM | MA | 02026 | |
| 494.) | Saks & Company LLC | VALIANTYS AMERICA INC. | Valiantys Atlassian Software Order Form | | ATTN: MATT OREND | 980 WASHINGTON STREET | SUITE 127 | | DEDHAM | MA | 02026 | |
| 495.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Verifone | Verifone VHQ Master Agreement | $ * | | 2560 N 1ST ST STE 220 | | | SAN JOSE | CA | 95131-1041 | |
| 496.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Verifone | Verifone Client Encryption and Tokenization Agreement | | | 88 West Plumeria Dr | | | San Jose | CA | 95134 | |

**Project Arcadia**
**Assumption Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 497.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Verifone | Verifone Software Purchase and License Agreement | | | 185 The West Mall | Suite 1100 | | Toronto | ON | M9C 5L5 | Canada |
| 498.) | Saks Global Enterprises LLC | VERIFONE | Verifone Amendment 1 - Reduce VHQ Scope | | | PO BOX 854060 | LOCKBOX # 774060 | | MINNEAPOLIS | MN | 55485-4060 | |
| 499.) | Saks & Company LLC | VERIFONE | Verifone VTP License Agreement | | | PO BOX 854060 | LOCKBOX # 774060 | | MINNEAPOLIS | MN | 55485-4060 | |
| 500.) | Saks Global Enterprises LLC (or an Affiliate) | VIETRI INCORPORATED | Consignment Agreement | $ - * | | 343 ELIZABETH BRADY ROAD | | | HILLSBOROUGH | NC | 27278 | |
| 50~~1~~9 | ~~SAKS & COMPANY~~NMG TERM LOAN PROPCO LLC~~,~~ ~~SAKS FIFTH AVENUE LLC~~ | ~~Yoko London~~754 FIFTH AVENUE ASSOCIATES, LP | ~~Consignment Agreement~~LEASE RE: 754 FIFTH AVE, NEW YORK, NY DATED 01/31/1982 (LEASE ID 1063-0001) | $ - * C/O MADISON CAPITAL | | 36 W 44TH STREET SUITE 1201430 PARK AVENUE | SUITE 1501 | | NEW YORK | NY | 1003610022 | |
| 502.) | Saks.com LLC † | ZOLA BAKES LLC | Concession Agreement | $ - * | | 18 BURNHAM LANE | | | DIX HILLS | NY | 11746 | |
| 503.) | Saks Global Enterprises LLC | 1 TO 1 | 1 to 1 Tech MSA | $ - | | ZURBARÁN, 7, 1ST FLOOR | | | MADRID | | 28010 | SPAIN |
| 504.) | Saks Global Enterprises LLC (or an Affiliate) | 2.7 AUGUST APPAREL, INC. | Concession Agreement | $ - | | 3775 BROADWAY PLACE | | | LOS ANGELES | CA | 90007 | |
| 505.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | 64Facets, Inc. | Consignment Agreement | $ - | | 2945 TOWNSGATE ROAD, SUITE 200 | | | WESTLAKE VILLAGE | CA | 91361 | |
| 50~~6~~10 ) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | 7CS FASION HOUSE LLC HUEB | Consignment Agreement | $ - | | 22 W 48TH STREET SUITE 304 | | | NEW YORK | NY | 10036 | |
| 50~~7~~11 ) | The Neiman Marcus Group LLC | 8 X 8 | E-Fax License Upgrade Agreement | $ - | | 2600 Post Oak Blvd | | | Houston | TX | 77056 | |
| 50~~8~~12 ) | Saks Global Enterprises LLC (or an Affiliate) | A P P GROUP INCORPORATED | Consignment Agreement | $ - | | 36 EAST 31ST STREET | FLOOR 12 | | NEW YORK | NY | 10016 | |
| 50~~9~~13 ) | The Neiman Marcus Group LLC | ACCENTURE, LLP | ACCENTURE LLP MSA 9-3-2019 | $ - ATTN: JORGE CORRAL | | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601 | |
| 5~~10~~14 ) | The Neiman Marcus Group LLC | Accertify | ACCERTIFY INC OD Digital Identity Agreement 4-3-2023 | $ - | | 2 PIERCE PL #900 | | | ITASCA | NY | 60143 | |
| 5~~11~~15 ) | The Neiman Marcus Group LLC | Accertify | OD Digital Identity Agreement 4-3-2023 | | | 2 PIERCE PL #900 | | | ITASCA | NY | 60143 | |
| 5~~12~~16 ) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | ADELER INC | Consignment Agreement | $ - | | JORGE ADELER COLLECTION | 772 WALKER ROAD | | GREAT FALLS | VA | 22066 | |
| 5~~13~~17 ) | Saks.com LLC † | Adobe | Adobe Analytics Subscription Agreement 9-3-23 to 9-2-26 | $ - | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| 5~~14~~18 ) | Saks Global Enterprises LLC | Adobe | Target & Ultimate Success Agreement | | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| 5~~15~~19 ) | Saks.com LLC † | Adobe | Adobe Creative Cloud VIP Agreement | | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| 5~~16~~20 ) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Adobe | Adobe MSA Governing Adobe Purchases for All Banners | | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| 5~~17~~21 ) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Adobe | Adobe Contract Expansion | | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| 5~~18~~22 ) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | Adobe | ADOBE SYSTEMS INC OD Adobe AEM 1-5-2018 | | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| 5~~19~~23 ) | The Neiman Marcus Group LLC | ADOBE SYSTEMS INC. | Adobe Systems Incorporated Master Services Agreement 01012013 | | | 345 PARK AVE | | | SAN JOSE | CA | 95110 | |
| 24.) | The Neiman Marcus Group LLC | ADP | ADP INC Amendment 6 1-1-2023 | $ 53,143 | | 5800 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |
| 25.) | The Neiman Marcus Group LLC | ADP, INC | ADP INC MSA Legacy Contract 1-4-2019 | | ATTN: GENERAL MANAGER | 5800 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |
| 26.) | Saks.com LLC † | ADP, LLC | ADP Global Master Services Agreement | | ATTN: MICHAEL SHUFELDT | ONE ADP BOULEVARD | | | ROSELAND | NJ | 07068 | |
| 5~~20~~27 ) | The Neiman Marcus Group LLC | ADT, LLC | ADT SECURITY SYSTEMS INC MSA 7-3-2019 | $ - | | PO BOX 382109 | | | PITTSBURGH | PA | 15251 | |
| 5~~21~~28 ) | Saks Global Enterprises LLC | ADVANTAGE INTERESTS | Advantage Interests Inc. Contract | $ - | | 7840 W LITTLE YORK ROAD | | | HOUSTON | TX | 77040 | |
| 5~~22~~29 ) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Saks.com LLC † | AEFFE USA, INC. | Consignment Agreement | $ - | | 30 WEST 56TH STREET | | | NEW YORK | NY | 10019 | |

17 of 66

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30.) | Saks & Company LLC | Aesop USA, Inc | Concession Agreement | $ - * | | 25562 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ~~523~~31) | The Neiman Marcus Group LLC | AETNA LIFE INSURANCE COMPANY | Master Service Agreement Regarding pre-65 population in the Retiree Medical program | $ - | 151 Farmington Ave | | | | Hartford | CT | 06156 | |
| 32.) | The Neiman Marcus Group LLC | Affirm | Amendment to Order Form No. 1 | $ 546,915 | | PO BOX 201211 | | | SAN FRANCISCO | CA | 94108 | |
| 33.) | The Neiman Marcus Group LLC | AFFIRM, INC. | AFFIRM INC OD NM Split Payments 10-1-2020 | | | PO BOX 201211 | | | SAN FRANCISCO | CA | 94108 | |
| ~~524~~34) | Saks & Company LLC | Aggressive Energy | 5.SFA_NY_ConEd_Aggressive_11.2025-11.2026 | $ - | c/o Husch Blackwell LLP | Attn: Jennifer Pollan | 111 Congress Ave, Ste 1400 | | Austin | TX | 78701 | |
| ~~525~~) | ~~Saks & Company LLC~~ | ~~AGGRESSIVE ENERGY, LLC~~ | ~~71.SFA_IL_ComEd_Aggressive_12.2025-12.2027.pdf~~ | | ~~78 RAPELYE STREET~~ | | | | ~~BROOKLYN~~ | ~~NY~~ | ~~11231~~ | |
| ~~526~~35) | Saks.com LLC † | AGILEBITS, INC. DBA 1PASSWORD | Agilebits (1 Password) 2025 Renewal Agreement | $ - | ATTN: JEFF SHINER (CEO) AND MEENAKSHI LAKHANPAL (GENERAL COUNSEL) | 4711 YONGE STREET | 10TH FLOOR | | TORONTO | ONTARIO | M2N 6K8 | CANADA |
| 36.) | The Neiman Marcus Group LLC | AGILENCE, INC. | AGILENCE INC MSA Legacy Contract 8-1-2025 | $ 7,924 | ATTN: CRAIG ORR | 1020 BRIGGS RD | STE 110 | | MOUNT LAUREL | NJ | 08054 | |
| 37.) | The Neiman Marcus Group LLC | AGILENCE, INC. | Agilence Case Management Amendment 6.12.2025 | | ATTN: BRUCE KATZ | 309 FELLOWSHIP ROAD | SUITE 200 | | MT. LAUREL | NJ | 08054 | |
| 38.) | The Neiman Marcus Group LLC | AGILENCE, INC. | AGILENCE INC Amendment for Term Renewal 8-1-2025 | | ATTN: BRUCE KATZ | 309 FELLOWSHIP RD | SUITE 200 | | MOUNT LAUREL | NJ | 08053 | |
| 39.) | Saks & Company LLC | AGILENCE, INC | Agilence - MSA & SOW | | ATTN: FINANCE AND ADMINISTRATION | 309 FELLOWSHIP RD | STE 200 | | MOUNT LAUREL | NJ | 08054 | |
| ~~527~~40) | Saks Global Enterprises LLC | AirShip | Airship MSA | $ - | 1225 WEST BURNSIDE | SUITE 401 | | | PORTLAND | OR | 97209 | |
| ~~528~~41) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | URBAN AIRSHIP INC. | URBAN AIRSHIP INC Master Software Agreement 07252013 | | 1417 NW EVERETT ST | SUITE 300 | | | PORTLAND | OR | 97209 | |
| ~~529~~42) | The Neiman Marcus Group LLC | AirShip | URBAN AIRSHIP INC OD Legacy Contract 7-10-2025 | | 1225 WEST BURNSIDE | SUITE 401 | | | PORTLAND | OR | 97209 | |
| ~~530~~43) | The Neiman Marcus Group LLC | URBAN AIRSHIP INC. | Urban Airship Ordering Document 8.1.2015 Additional Supporting Doc 04162018 | | ATTN: LAURIE MOULTON | 1417 NW EVERETT ST | SUITE 300 | | PORTLAND | OR | 97209 | |
| ~~531~~44) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | ELC, LLC D/B/A SELECT EXPRESS AND LOGISTICS | Select Express and Logistics Master Services Agreement BG/NMG 4.01.2011 | $ - | ATTN: JOE GALLO | 55 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| ~~532~~45) | The Neiman Marcus Group LLC | ELC, LLC D/B/A SELECT EXPRESS & LOGISTICS | AIT Home Delivery/Select - Saks Incorporated Services Agreement with Amendment 1 and 2 | | ATTN: JOE GALLO | 55 WEST 39TH STREET | | | NEW YORK | NY | 10018 | |
| ~~533~~46) | Saks Global Enterprises LLC (or an Affiliate) | Akillis | Consignment Agreement | $ - | 100 Rue d'Estreux | | | | Onnaing | | 59264 | France |
| ~~534~~47) | Saks Global Enterprises LLC, Saks & Company LLC | Akris Inc. | Concession Agreement | $ - | 835 MADISON AVE FRNT 1 | | | | NEW YORK | NY | 10021 | |
| ~~535~~48) | Saks Global Enterprises LLC (or an Affiliate) | Alberta Ferretti | Consignment Agreement | $ - | Via delle Querce | | 51 | | San Giovanni | | 47842 | Italy |
| 49.) | Saks Global Enterprises LLC (or an Affiliate) | ALESSI USA INC | Consignment Agreement | $ - * | 41 MADISON AVENUE | 8TH FLOOR | | | NEW YORK | NY | 10010 | |
| ~~536~~50) | Saks Global Enterprises LLC (or an Affiliate) | ALEX SEPKUS, INC. | Consignment Agreement | $ - | 42 WEST 48TH ST | STE 501 | | | NEW YORK | NY | 10036 | |
| ~~537~~51) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Alida | Alida(VisionCritical) MSA | $ - | 200 Granville Street | Mezzanine Floor | | | Vancouver | BC | V6C 1S4 | Canada |
| ~~538~~52) | Saks Global Enterprises LLC | Alida | Alida for Saks Global | | 18 West 18th Street | | | | New York | NY | 10011 | |
| ~~539~~53) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | ALISON LOU LLC | Consignment Agreement | $ - | 22 EAST 65TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10065 | |
| ~~540~~54) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | ALMASIKA LLC | Consignment Agreement | $ - | 1713 W SCHUBERT AVE | | | | CHICAGO | IL | 60614 | |
| 55.) | The Neiman Marcus Group LLC | ALSCO INC | ALSCO INC Amendment to Alsco Foodbuy Agreement 4-21-2023 | $ - * | ATTN: RYAN MATTHEWS | 505 E 200 S | | | SALT LAKE CITY | UT | 84102 | |
| 56.) | The Neiman Marcus Group LLC | ALSCO INC. | Alsco MSA 8-19-2022 | | ATTN: RYAN MATHEWS | 505 E 200 S | | | SALT LAKE CITY | UT | 84102 | |
| 57.) | The Neiman Marcus Group LLC | Alta Construction East | Agreement re: Neiman Marcus Paramus Remodel | $ 901,718 | 148 BAY STREET | 2ND FLOOR | | | STATEN ISLAND | NY | 10301 | |
| 58.) | The Neiman Marcus Group LLC | Alta Construction East | Alta Construction East - NMG Tysons Remodel Project, effective March 31, 2025. | | 148 BAY STREET | 2ND FLOOR | | | STATEN ISLAND | NY | 10301 | |
| ~~541~~59) | Saks Global Enterprises LLC | Alteryx Inc. | Alteryx - ULA and Order Form | $ - | 3347 Michelson Dr | Ste 400 | | | Irvine | CA | 92612 | |
| ~~542~~60) | Saks.com LLC † | AMANU, INC. | Concession Agreement | $ - | 3600 MOUNT BONNELL RD | | | | AUSTIN | TX | 78731 | |

**Project Arcadia**
**Assumption Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 61.) | Saks Global Holdings LLC | Amazon | Amazon Ads DSP Agreement | $ - * | c/o K&L Gates LLP | Attn: Brian Peterson | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104 | |
| 62.) | Saks Global Holdings LLC | Amazon | Amazon Sponsored Ads Clickthrough Agreement | | c/o K&L Gates LLP | Attn: Brian Peterson | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104 | |
| 63.) | Saks.com LLC † | AMAZON WEB SERVICES, INC. | AWS Enterprise Agreement Amendment 1 for Supplemental Term Effective 3-31-22 | | ATTN: TAIMUR RASHID; GENERAL COUNSEL | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | |
| 64.) | The Neiman Marcus Group LLC | AMAZON WEB SERVICES, INC. | Amazon Web Services Amendment 08022021 | | ATTN: CRAIG IRONS | 410 TERRY AVE. N. | | | SEATTLE | WA | 98109-5210 | |
| 65.) | Saks.com LLC † | AMAZON WEB SERVICES, INC. | AMAZON.COM Enterprise AWS Amendment 7-1-2021 | | ATTN: XESUS GARCIA | 410 TERRY AVE. N. | | | SEATTLE | WA | 98109-5210 | |
| 66.) | Saks.com LLC † | AMAZON WEB SERVICES, INC. | AWS Enterprise Spend Commitment - 2023 - 2028 | | ATTN: AWS GENERAL COUNSEL | 410 TERRY AVE. N. | | | SEATTLE | WA | 98109-5210 | |
| 67.) | Saks.com LLC † | Amazon | AWS Enterprise Agreement Effective 3-31-22 | | c/o K&L Gates LLP | Attn: Brian Peterson | 925 Fourth Avenue, Suite 2900 | | Seattle | WA | 98104 | |
| 68.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | AMAZON WEB SERVICES, INC. | AMAZON.COM Amendment AWS 4-25-2017 | | ATTN: TAIMUR RASHID | 410 TERRY AVE. N. | | | SEATTLE | WA | 98109-5210 | |
| 69.) | The Neiman Marcus Group LLC | Amazon | AMAZON.COM Master Services Agreement 05252017 | | c/o K&L Gates LLP | Attn: Brian Peterson | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104 | |
| 70.) | Saks.com LLC † | Amazon | AWS Enterprise Agreement Affiliate Addendum Effective 1-31-24 | | c/o K&L Gates LLP | Attn: Brian Peterson | 925 Fourth Avenue | Suite 2900 | Seattle | WA | 98104 | |
| 71.) | Saks & Company LLC | AMAZON WEB SERVICES, INC. | Amazon Web Services Pricing Addendum 07012021 | | ATTN: GENERAL COUNSEL | 410 TERRY AVE. N. | | | SEATTLE | WA | 98109-5210 | |
| 72.) | The Neiman Marcus Group LLC | AMAZON.COM NV INVESTMENT HLDGS LLC | AMAZON.COM MSA AWS Enterprise Agreement Web Services 4-25-2017 | | C/O LATHAM & WATKINS LLP | 1271 AVENUE OF THE AMERICAS | ATTN: ANDREW ELKEN; TESSA BERNHARDT | | NEW YORK | NY | 10020 | |
| 73 | The Neiman Marcus Group LLC | AMENSYS, INC. | Amensys Inc. STAFFING SERVICES AGREEMENT; 5-25-2021 | $ - | ATTN: BENNEY JOSE | 860 HEBRON PARKWAY | SUITE 604 | | LEWISVILLE | TX | 75057 | |
| 74 | The Neiman Marcus Group LLC | Amensys Inc. | STAFFING SERVICES AGREEMENT | | ATTN: BENNEY JOSE | 860 HEBRON PARKWAY | SUITE 604 | | LEWISVILLE | TX | 75057 | |
| 75 | The Neiman Marcus Group LLC | AMERICAN AIRLINES, INC. | AMERICAN AIRLINES MSA for AA Corp Travel 8-9-2021 | $ - | ATTN: IVAN MACHADO | 4255 AMON CARTER BLVD | | | FORTH WORTH | TX | 76155 | |
| 76 | The Neiman Marcus Group LLC | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | AMERICAN EXPRESS Master Services Agreement 06292012 | $ - | ATTN: LYDIA SHULTZ | 18850 N. 56TH STREET | MAIL CODE AZ08-04-12 | | PHOENIX | AZ | 85054 | |
| 77 | The Neiman Marcus Group LLC | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | AMERICAN EXPRESS MSA Non IT 6292012 - Amendment | | ATTN: DEPARTMENT 87 | PO BOX 53773 | | | PHOENIX | AZ | 85072 | |
| 78 | The Neiman Marcus Group LLC | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | Amendment to American Express Card Acceptance Agreement | | ATTN: WILLIAM H. GLENN | AMERICAN EXPRESS TOWER | 200 VESEY ST | | NEW YORK | NY | 10285-3500 | |
| 79 | Saks.com Holdings LLC | AMERICAN EXPRESS COMPANY, CORPORATE SERVICES OPERATIONS | American Express Corporate Services Commercial Account Agreement 2024-06-13 | | ATTN: TERRY BODENSTEINER | A ESC-P | 20022 NORTH 31ST AVE | MAIL CODE AZ-08-03-11 | PHOENIX | AZ | 85027 | |
| 80 | Saks Global Enterprises LLC | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | Agreement for American Express Card Acceptance | | ATTN: DEPARTMENT 87 | PO BOX 53773 | | | PHOENIX | AZ | 85072 | |
| 81 | Saks Global Enterprises LLC | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | Amex Rewards Participant Agreement - Amendment May 8, 2019 | | ATTN: CHRISTOPHER CRUCCHIOLO | 200 VESEY ST. | | | NEW YORK | NY | 10285 | |
| 82 | The Neiman Marcus Group LLC | American Express Travel Related Services Company, Inc. | Saks Credit Card Acceptance Agreement (AMENDMENT) | | Attn: Darryl S. Laddin | 171 17th Street NW, Suite 2100 | | | Atlanta | GA | 30363 | |
| 83 | The Neiman Marcus Group LLC | American Express Travel Related Services Company, Inc. | NMG Credit Card Acceptance Agreement (RENEWAL) | | LEGAL DEPARTMENT | 26/F TOWER ONE | TIMES SQUARE | 1 MATHESON ST | CAUSEWAY BAY | | | HONG KONG |
| 84 | The Neiman Marcus Group LLC | American Express Travel Related Services Company, Inc. | NMG Credit Card Acceptance Agreement (2003 AMENDMENT) | | | 713 GREENE AVENUE | | | BROOKLYN | NY | 11221 | |
| 85 | The Neiman Marcus Group LLC | American Express Travel Related Services Company, Inc. | NMG Credit Card Acceptance Agreement (2013 AMENDMENT) | | Attn: Darryl S. Laddin | 171 17th Street NW | Suite 2100 | | Atlanta | GA | 30363 | |
| 86 | The Neiman Marcus Group LLC | American Express Travel Related Services Company, Inc. | NMG CAA Addendum MCCY | | Attn: Darryl S. Laddin | 171 17th Street NW, Suite 2100 | Suite 2100 | | Atlanta | GA | 30363 | |
| 87 | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | AMERICAN JEWELRY DESIGNS | Consignment Agreement | $ - | | 36 W 44TH STREET SUITE 1301A | | | NEW YORK | NY | 10036 | |
| 88 | The Neiman Marcus Group LLC | American West | Am West Amendment 10-5-2023 | $ - | | 1326 TAMSON DR | | | CAMBRIA | CA | 93428 | |
| 89 | The Neiman Marcus Group LLC | American West | American West Amendment Renewal 10-5-2023 | | | 1326 TAMSON DR | | | CAMBRIA | CA | 93428 | |
| 90 | Saks.com LLC † | AMPERITY, INC | Amperity MSA Effective 11-3-21 | $ - | ATTN: AMY | 701 5TH AVE | STE 2600 | | SEATTLE | WA | 98104 | |
| 91 | Saks Global Enterprises LLC | Amperity | Amperity 3 year Renewal 4/4/2025-4/3/2028 | | | 1201 2ND AVE, SUITE 1000 | | | SEATTLE | WA | 98101 | |
| 92 | The Neiman Marcus Group LLC | ANAQUA INC. | ANAQUA INC MSA 10-1-2020 | $ - | | 31 ST JAMES AVE | | | BOSTON | MA | 02116 | |
| 93.) | Saks & Company LLC | ANDERSON OXFORD INC DBA THINKLP | ThinkLP Renewal, Assignment to Saks Global and Synergy Effort Consolidation with NMG for Case Management | $ 58,418 | C/O LEGAL DEPARTMENT | 219 LABRADOR DRIVE | UNIT 100 | | WATERLOO | ON | N2K 4M8 | CANADA |
| 94 | Saks Global Enterprises LLC (or an Affiliate) | ANITA KO INCORPORATED | Consignment Agreement | $ - | | 8033 W SUNSET BLVD | BOX 865 | | LOS ANGELES | CA | 90046 | |

19 of 66

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | The Neiman Marcus Group LLC | ANSR INC. | ANSR Global LLC MSA 9-3-2021 | $ - | ATTN: LALIT AHUJA | 13355 NOEL RD | STE 1100 | | DALLAS | TX | 75240 | |
| 96 | Saks.com LLC † | ANTHILL AI, INC | Anthill - SaaS Agreement | $ - | ATTN: LAURA SILVESTER | 2340 S RIVER RD. | STE 215 | | DES PLAINES | IL | 60018 | |
| 97 | Saks.com LLC † | ANTHILL AI, INC. | Anthill - 2025 Renewal Amendment to SaaS Agreement | | | 2340 S RIVER RD. | STE 215 | | DES PLAINES | IL | 60018 | |
| 98 | Saks.com LLC † | ANTHILL AI, INC. | Anthill - 2026 Renewal Amendment to SaaS Agreement | | | 2340 S RIVER RD. | STE 215 | | DES PLAINES | IL | 60018 | |
| 99 | Saks Global Enterprises LLC (or an Affiliate) | ANTHONY LENT | Consignment Agreement | $ - | | 37 W 47TH STREET | SUITE 504 | | NEW YORK | NY | 10036 | |
| 100 | Saks.com LLC † | AON CONSULTING, INC | Aon HIPAA Business Associate Agreement | $ - | ATTN: CHIEF COUNSEL | 4 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60069-4302 | |
| 101 | The Neiman Marcus Group LLC | AON CONSULTING, INC | AON Consulting, Inc. Benefits Consulting MSA 6-1-2018 | | ATTN: CHIEF COUNSEL | 4 OVERLOOK POINT | | | LINCOLNSHIRE | IL | 60069-4302 | |
| 102 | Saks.com LLC † | AON CONSULTING, INC. | Aon MSA | | ATTN.: LAW DEPARTMENT | 200 EAST RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| 103 | Saks.com LLC † | Aptos LLC | Aptos SaaS Agreement 8-31-22 - 8-30-25 | $ - | | 11175 CICERO DR | STE 650 | | ALPHARETTA | GA | 30022 | |
| 104 | Saks & Company LLC | Aptos LLC | ReSA Migration to Aptos - Aptos Consulting Agreement | | Attn: Trish Diamond | 11175 Cicero Drive | Suite 650 | | Alpharetta | GA | 30022 | |
| 105 | Saks & Company LLC | Aptos LLC | Aptos Subscription Agreement Amendment - Adding NMG. Effective 12/22/2025. | | | 11175 CICERO DR | STE 650 | | ALPHARETTA | GA | 30022 | |
| 106 | Saks & Company LLC | Aptos LLC | Aptos Subscription Services Order - Expansion for Off 5th and Bay | | | 11175 CICERO DR | STE 650 | | ALPHARETTA | GA | 30022 | |
| 107 | Saks.com LLC † | APTOS, LLC | Aptos Master Subscription Services Agreement/PSA Effective 8-31-22 | | ATTN: JENNIFER MCFARLAND | 945 EAST PACES FERRY ROAD | SUITE 2500 | | ATLANTA | GA | 30326 | |
| 108 | Saks Global Enterprises LLC, Bergdorf Goodman LLC | ARMAN JEWELRY INC | Consignment Agreement | $ - | | 11423 CANTON DRIVE | | | STUDIO CITY | CA | 91604 | |
| 109 | Saks Global Enterprises LLC (or an Affiliate) | Armenta | Consignment Agreement | $ - | | 10601 S SAM HOUSTON PKWY WEST | SUITE 100 | | HOUSTON | TX | 77071 | |
| 110 | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | Arunashi | Consignment Agreement | $ - | | 9454 WILSHIRE BLVD 720 | | | BEVERLY HILLS | CA | 90212 | |
| 111.) | Saks & Company LLC | ASIGNET USA INC. | Asignet Master Services Agreement | $ 9,160 | ATTN: JASON KOENIGSBERG | 90 EAST HALSEY RD | SUITE 377 | | PARSIPPANY | NJ | 07054 | |
| 112 | Saks Global Enterprises LLC (or an Affiliate) | ASK SALON II LLC | Concession Agreement | $ - | | PO BOX 960 | | | BALA CYNWYD | PA | 19004 | |
| 113.) | Saks.com LLC † | Aspen Us Buyer | Aptos Sales Audit (AOM) - Renewal Agreement | $ - * | | 11175 Cicero Dr | Ste 650 | | Alpharetta | GA | 30022 | |
| 114.) | Saks & Company LLC, Saks Fifth Avenue LLC, Saks Global Enterprises LLC, SCCA Store Holdings Real | ASSAEL INC | Consignment Agreement | $ - * | | 589 FIFTH AVE | STE 1154 | | NEW YORK | NY | 10017 | |
| 115.) | Saks & Company LLC | ASSET MANAGEMENT TECHNOLOGIES. INC. | AMT Master Cloud Services Agreement | $ - * | | PO BOX 847633 | | | BOSTON | MA | 02284-7633 | |
| 116.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Asset Management Technologies ,LLC | AMTdirect Software Order Form and Terms | | | 17039 Kenton Dr | | | Cornelius | NC | 28031 | |
| 117.) | Saks.com LLC † | Astronomer, Inc. | Astronomer - Credits Commitment Co Term & Prof Services | $ - * | | 50 W 23rd Street | 14th floor | | New York | NY | 10010 | |
| 118.) | Saks.com LLC † | Astronomer, Inc. | Astronomer - Order | | ATTN: IAIN HASSALL | 231 W 12TH STREET | SUITE 2E | | CINCINNATI | OH | 45202 | |
| 119.) | Saks.com LLC † | Astronomer, Inc. | Astronomer MSA | | | 231 W 12th St | Ste 2E | | Cincinnati | OH | 45202 | |
| 120.) | Saks.com LLC † | ASTRONOMER, INC. | Astronomer - Subscription Agreement | | ATTN: IAIN HASSALL | 231 W 12TH STREET | SUITE 2E | | CINCINNATI | OH | 45202 | |
| 121.) | The Neiman Marcus Group LLC | AT&T | AT&T Subscription Agreement 7-17-2023 | $ - * | Attn: Christopher McConnell | Internet of Things(IoT) | 1025 Lenox Park Blvd. | | Atlanta | GA | 30319 | |
| 122.) | Saks & Company LLC | AT&T | Agreement re: 50MB Circuit at Cologix | | Attn: Kara Macintyre | 400 Hamilton Ave | | | White Plains | NY | 10601 | |
| 123.) | Saks & Company LLC | AT&T | AT&T Master Agreement 155654UA | | | 5550 S. Sherwood Forest Blvd. | Room 1D163 | | Baton Rouge | LA | 70816 | |
| 124.) | The Neiman Marcus Group LLC | AT&T | AT&T AGMNT Legacy Contract 12-12-2024 | | ATTN: SHAMOUN SIDDIQUI | 240 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| 125.) | Saks & Company LLC | AT&T | AT&T ISP Service - SFA #603 | | Attn: Sarah Vanderwerf | 1318 Redwood Way | | | Petaluma | CA | 94954 | |
| 126.) | Saks & Company LLC | AT&T | AT&T ISP Pricing Agreement for 101-119 S Bedford | | ATTN: SHAMOUN SIDDIQUI | 240 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| 127.) | The Neiman Marcus Group LLC | AT&T CORP | AT&T Master Services Agreement 05052011 | | ATTN: TODD KELSEY | 2200 N GREENVILLE AVE | | | RICHARDSON | TX | 75082 | |
| 128.) | Saks Global Enterprises LLC (or an Affiliate) | ATLAS | Consignment Agreement | $ - * | | 9 ASPETUCK LANE | | | WESTON | CT | 06883 | |
| 129.) | Saks Global Enterprises LLC | ATRIUM STAFFING LLC | Service Provider Agreement | $ 22,195 | ATTN: ADAM SAMPLES | 387 PARK AVE S | 3RD FLOOR | | NEW YORK | NY | 10016 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ~~581~~130.) | Saks.com LLC † | AtScale | AtScale Order Form and Terms 8-15-23 - 8-14-26 | $ - | C/O SPACES | 75 STATE STREET, SUITE #1006 | | | BOSTON | MA | 02109 | |
| ~~582~~131.) | Saks.com LLC † | ATSCALE, INC. | AtScale MSA 8-15-23 - 8-14-26 Saks.com | $ - | | 11 FARNSWORTH | | | BOSTON | MA | 02210 | |
| ~~583~~132.) | The Neiman Marcus Group LLC | Attentive Mobile | Attentive Mobile Inc MSA SMS/MMS NM & BG 9-12-2022 | $ - | | PO BOX 200659 | | | PITTSBURGH | PA | 15251 | |
| ~~584~~133.) | The Neiman Marcus Group LLC | Attentive Mobile | Attentive Mobile Inc SOW Attentive SOW 2024 12-1-2024 | $ - | | PO BOX 200659 | | | PITTSBURGH | PA | 15251 | |
| 134.) | The Neiman Marcus Group LLC | AURUS, INC. | AURUS INC SOW Legacy Contract 6-1-2025 | $ 235,882 | ATTN: PUNAM MUTHA | 33 ARCH ST | STE 3150 | | BOSTON | MA | 02110 | |
| 135.) | The Neiman Marcus Group LLC | AURUS, INC. | AURUS INC OD Aurus SaaS Extension 8-1-2024 | | ATTN: PUNAM MUTHA | 33 ARCH ST | STE 3150 | | BOSTON | MA | 02110 | |
| ~~585~~136.) | Saks.com LLC † | Avanan | Avanan (Checkpoint Security) Terms of Service Agreement 6-29-22 | $ - | Attn: Philip Levine | 959 Skyway Road | Suite 300 | | San Carlos | CA | 94070 | |
| 137.) | Saks & Company LLC | Avaya | Avaya Amendment - Managed Service Renewal | $ -* | | PO Box 5332 | | | New York | NY | 10087 | |
| 138.) | Saks & Company LLC | Avaya | Avaya Subscription Renewal | | | PO Box 5332 | | | New York | NY | 10087 | |
| 139.) | Saks & Company LLC | AVAYA INC. | Avaya Master Services Agreement | | ANDREA ROCHA; VICE PRESIDENT COMMERICAL LAW | 4655 GREAT AMERICA PARKWAY | | | SANTA CLARA | CA | 95054-1233 | |
| 140.) | The Neiman Marcus Group LLC | Avaya | AVAYA INCORPORATED MSA for Tech Services 10-3-2020 | | Attn: Corporate Secretary | 350 Mount Kemble Ave | | | Morristown | NJ | 07960 | |
| 141.) | The Neiman Marcus Group LLC | Avcon Engineering Pc | 1028.PR.2021.Major.Remodel, Contract No. 297958 | $ 18,323 | | 1700 TECH CENTRE PARKWAY | SUITE 100 | | ARLINGTON | TX | 76014 | |
| 142.) | The Neiman Marcus Group LLC | Avcon Engineering Pc | 1023.TY.2021.Major.Remodel, Contract No.303417 | | | 1700 TECH CENTRE PARKWAY | SUITE 100 | | ARLINGTON | TX | 76014 | |
| 143.) | SAKS & COMPANY LLC | AVENTURA FASHION ISLAND, L.P. | LEASE RE: 18701 NORTHEAST BISCAYNE BOULEVARD, AVENTURA, FL DATED 11/16/2012 (LEASE ID 714) | $ 17,831 | C/O TURNBERRY ASSOCIATES | 19501 BISCAYNE BLVD | STE 400 | | AVENTURA | FL | 33180 | |
| ~~586~~144.) | Saks Global Enterprises LLC | Axonius | Axonius License Agreement, PSA & Order Form | $ - | | 41 Madison Avenue | 37th Floor | | New York | NY | 10010 | |
| ~~587~~145.) | Saks & Company LLC | Axway | Axway Amendment to Scout #6245 | $ - | Attn: Mike Papa | 16220 N Scottsdale Rd | Suite 500v | | Scottsdale | AZ | 85254 | |
| ~~588~~146.) | Saks & Company LLC | Axway | Axway Order Form 3 Year Renewal Under SCS | | Attn: Kyle Tracy | 16220 N Scottsdale Rd | Suite 500v | | Scottsdale | AZ | 85254 | |
| ~~589~~147.) | Saks & Company LLC | AXWAY INC. | Axway Master Subscription Agreement | | DOUG CASTRO | 16220 N. SCOTTSDALE RD | SUITE 500 | | SCOTTSDALE | AZ | 85254 | |
| ~~590~~148.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | AZLEE | Consignment Agreement | $ - | ATTN: PATRICK MIGLIAZZO | 741 10TH ST | SUITE A | | SANTA MONICA | CA | 90402 | |
| ~~591~~149.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Bain Cardet Holdings LLC | Consignment Agreement | $ - | | 1680 MICHIGAN AVE SU 1015 | | | MIAMI BEACH | FL | 33139 | |
| ~~592~~150.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Bain Cardet Holdings LLC | Concession Agreement | ~~$ -~~ | | 1680 MICHIGAN AVE SU 1015 | | | MIAMI BEACH | FL | 33139 | |
| 151.) | THE NEIMAN MARCUS GROUP LLC | BAL HARBOUR SHOPS, LLC | LEASE RE: 9700 COLLINS AVENUE, BAL HARBOUR, FL DATED 11/18/1969 (LEASE ID 1005-0001) | $ - | | 420 LINCOLN ROAD, SUITE 320 | | | MIAMI BEACH | FL | 33139 | |
| 152.) | SAKS FIFTH AVENUE LLC | BALA PLAZA PARK LLC1 | LEASE RE: 2 BALA PLAZA , BALA CYNWYD , PA DATED 4/24/2026 (LEASE ID 631) | $ - | C/O BALA PLAZA MGMT. LLC | 444 ROUTE 35 SOUTH, BUILDING B | | | EATONTOWN | NJ | 07724 | |
| 153.) | Saks Global Enterprises LLC (or an Affiliate) | BALMAIN USA INC | Consignment Agreement | $ -* | | PO BOX 730718 | | | DALLAS | TX | 75373 | |
| ~~593~~154.) | Saks.com LLC † | Bambuser | Bambuser Subscription Term Master Terms | $ - | | Malmskillnadsgatan 13 | | | Stockholm | | 111 57 | Sweden |
| ~~594~~155.) | Saks.com LLC † | Bambuser | Bambuser 6 Month Extensions Agreement | | | Malmskillnadsgatan 13 | | | Stockholm | | 111 57 | Sweden |
| ~~595~~156.) | Saks & Company LLC | Bananatag Systems Inc | Bananatag - Email Tracking and Template Builder Agreement | $ - | | 540 CAWSTON AVE | #101 | | KELOWNA | BC | V1Y 6Z2 | CANADA |
| ~~596~~157.) | Saks Global Enterprises LLC | Bank of America | 401(k) Retirement Plan Administration Agreement | $ - | ATTN: DOMINICK GUERRIERO | 214 N TRYON ST | | | CHARLOTTE | NC | 28255 | |
| ~~597~~158.) | Saks Global Enterprises LLC | BANK OF AMERICA, NATIONAL ASSOCIATION | BoA Corporate Card Service Agreement | | ATTN: PABLO LEON DE PAZ | 701 BRICKELL AVE | SUITE 600 | | MIAMI | FL | | |
| ~~598~~159.) | The Neiman Marcus Group LLC | Barry Meyrowitz, Inc. | Consignment Agreement | $ - | | 3400 PEACHTREE ROAD | SUITE 849 | | ATLANTA | GA | 30326 | |
| ~~599~~160.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | BAYCO JEWELS LLC | Consignment Agreement | $ - | | 654 MADISON AVE | 22ND FLOOR | | NEW YORK | NY | 10065 | |
| 161.) | Saks Global Enterprises LLC (or an Affiliate) | BEATRIZ BALL | Consignment Agreement | $ -* | | DEPT AT 952426 | | | ATLANTA | GA | 31192 | |

**Project Arcadia**
**Assumption Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60016 2) | Saks Global Enterprises LLC, Bergdorf Goodman LLC, The Neiman Marcus Group LLC | BEATRIZ PALACIOS | Consignment Agreement | $ - | | 16743 STARBOARD VIEW DR | | | FRIENDSWOOD | TX | 77546 | |
| 60116 3) | Saks.com LLC † | BED THREADS LINEN USA LLC | Concession Agreement | $ - | | 1040 Avenue of the Americas | 16th Floor | | NEW YORK | NY | 10018-3764 | |
| 60216 4) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | BEE GODDESS USA LLC | Consignment Agreement | $ - | | 1 PRESTIGE DR STE 212 | | | MERIDEN | CT | 06450 | |
| 60316 5) | Saks.com LLC † | BELLABEAT, INC. | Concession Agreement | $ - | | 1390 MARKET STREET SUITE 200 | | | SAN FRANCISCO | CA | 94102 | |
| 166.) | Saks Global Enterprises LLC (or an Affiliate) | BEN AMUN | Consignment Agreement | $ -* | | 246 WEST 38TH STREET 12A | | | NEW YORK | NY | 10018 | |
| 60416 7) | Saks Global Enterprises LLC | Benefits Hub | Service Agreement | $ - | | 200 Park Avenue | | | New York | NY | 10166 | |
| 60516 8) | Saks Global Enterprises LLC | BERKELEY RESEARCH GROUP, LLC | BRG Engagement Letter | $ - | ATTN: MARK WEINSTEN | 99 HIGH STREET | 27TH FLOOR | | BOSTON | MA | 02110 | |
| 60616 9) | The Neiman Marcus Group LLC | BEROE HOLDINGS, INC. | Beroe Holdings Inc MSA & SOW 9-4-2024 | $ - | ATTN: DIANE ALLEN | 909 CAPABILITY DRIVE | | | RALEIGH | NC | 27606 | |
| 60717 0) | Saks & Company LLC | BetterCloud | BetterCloud renewal order form. Effective August 1, 2025. Provides subscription to the BetterCloud Zero Touch Unlimited Plan for automated user account management, discovery, and security services. | $ - | | PO Box 23978 | | | New York | NY | 10087 | |
| 60817 1) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC † | BH MULTI COM CORPORATION | Consignment Agreement | $ - | | 200 West 41st Street | 17th Floor | | New York | NY | 10036 | |
| 172.) | Saks & Company LLC, Saks Fifth Avenue LLC | BHASM ENTERPRISE INC. | Consignment Agreement | $ -* | | ONE COUNTRY ROAD, UINT A-11 | | | SECAUCUS | NJ | 07094 | |
| 60917 3) | The Neiman Marcus Group LLC | Bizcloud | Ubertejas dba Bizcloud Experts AGENCY SERVICES AGREEMENT | $ - | | 417 Oakbend Drive | Suite 180 | | Lewisville | TX | 75067 | |
| 61017 4) | Saks & Company LLC | Blackhawk Network | Blackhawk (BHN) Gift Card Program Agreement | $ - | | 3585 ATLANTA AVE 3RD FLOOR | LB 932859 | | ATLANTA | GA | 31193 | |
| 61117 5) | NMGP, LLC | BLACKHAWK NETWORK, INC | Blackhawk Network (BHN) - NMG - Gift Card Program Agreement | | ATTN: TALBOTT ROCHE; LEGAL DEPARTMENT; GENERAL COUNSEL | 6220 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | |
| 61217 6) | Saks & Company LLC | BLACKHAWK NETWORK, INC. | Gift Card Agreement and Amendments - Blackhawk Network (Canada) Ltd | | ATTN: STEVE DEKKER | 6220 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | |
| 61317 7) | The Neiman Marcus Group LLC | BLOOMBERG INDUSTRY GROUP, INC | Bloomberg MSA 6-23-2023 | $ - | ATTN: PRESIDENT; CAITLIN WILMOT | 1801 S BELL ST | | | ARLINGTON | VA | 22202 | |
| 61417 8) | The Neiman Marcus Group LLC | BLOOMBERG INDUSTRY GROUP, INC. | Bloomberg Tax MSA 2025 | $ - | ATTN: CAITLIN WILMOT | 1801 S BELL STREET | | | ARLINGTON | VA | 22202 | |
| 61517 9) | The Neiman Marcus Group LLC | BluJay Solutions | BluJay Solutions Inc Master Services Agreement 11122003 | $ - | | 1 EXECUTIVE DRIVE | | | CHELMSFORD | MA | 01824 | |
| 61618 0) | The Neiman Marcus Group LLC | BluJay Solutions | e2open Invoice and Terms re: VMO-9594 | | | 14135 Midway Road | Suite G300 | | Addison | TX | 75001 | |
| 61718 1) | The Neiman Marcus Group LLC | BLUJAY SOLUTIONS, INC. FORMERLY KEWILL INC. | Amendment re: Kewill Flagship 4-17-2017 | | ATTN: WILLIAM H. HAGAN | 14135 MIDWAY ROAD | SUITE G300 | | ADDISON | TX | 75001 | |
| 61818 2) | Saks Global Enterprises LLC | BMC | BMC - Assignment and Renewal | $ - | | 2103 CITYWEST BLVD. | | | HOUSTON | TX | 77042 | |
| 61918 3) | The Neiman Marcus Group LLC | BMC | BMC SOFTWARE INC OD BMC Control Agreement 5-17-2024 | | | 2103 CITYWEST BLVD. | | | HOUSTON | TX | 77042 | |
| 62018 4) | The Neiman Marcus Group LLC | BMC SOFTWARE, INC. | BMC SOFTWARE INC Master Software Agreement 05112018 | | ATTN: JUDY SCHAFER | 2103 CITYWEST BLVD. | | | HOUSTON | TX | 77042 | |
| 62118 5) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | BOGHOSSIAN SA-SK | Consignment Agreement | $ - | CONSG BOGHOSSIAN SA | 1201 ELM STREET 20TH FLOOR | | | DALLAS | TX | 75270 | |
| 62218 6) | Saks Global Enterprises LLC (or an Affiliate) | BOGNER OF AMERICA INCORPORATED | Consignment Agreement | $ - | | 26 Mercer Street | 4th Floor | | New York | NY | 10013 | |
| 62318 7) | Saks Global Enterprises LLC (or an Affiliate) | BONNSU LLC | Concession Agreement | $ - | | 84 WOODWARD ST | | | SAN FRANCISCO | CA | 94103 | |
| 188.) | The Neiman Marcus Group LLC | Botify Corporation | Botify for legacy NM | $ 98,449 | The Square | 205 Hudson Street | 8th Floor | | New York | NY | 10013 | |
| 189.) | The Neiman Marcus Group LLC | BOTIFY CORPORATION | BOTIFY CORPORAION MSA 10-10-2020 | | | 101 GREENWICH ST | | | NEW YORK | NY | 10006 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 190.) | Saks Global Enterprises LLC | Botify Corporation | SOW renewal - primary tool for NMG SEO tech stack: September 11, 2024. | | | 101 GREENWICH ST | | | NEW YORK | NY | 10006 | |
| 191.) | Saks Global Enterprises LLC | Botify Corporation | BOTIFY CORPORAION SOW - Organic Traffic 7-2-2024 | | | 101 GREENWICH ST | | | NEW YORK | NY | 10006 | |
| 192.) | Saks & Company LLC | Box | Box.com - Order Form Renewal | $ - * | | 900 Jefferson Avenue | | | Redwood City | CA | 94063 | |
| 193.) | Saks & Company LLC | Box | Box Master Subscription Agreement | | | 900 Jefferson Avenue | | | Redwood City | CA | 94063 | |
| ~~624~~194) | Saks & Company LLC | BP Energy | 2.SO5_NY_ConEd_Bronx_BP_11.2025-8.2027 | $ - | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| ~~625~~195) | Saks & Company LLC | BP Energy | 7.SFA_TX_CenterPoint_BP_10.2025-4.2027 | | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| ~~626~~196) | Saks & Company LLC | BP Energy | 10/2/2024 Electricity Supply Agreement | | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| ~~627~~197) | Saks & Company LLC | BP Energy | BP MSA 10.2.2024 | | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| ~~628~~198) | The Neiman Marcus Group LLC | BP Energy | 4/30/2025 Electricity Supply Agreement | | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| ~~629~~199) | Saks & Company LLC | BP Energy | 6/17/2025 Electricity Supply Agreement | | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| ~~630~~200) | Saks & Company LLC | BP Energy | Master Services Agreement - Electricity | | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| ~~631~~201) | Saks & Company LLC | BP Energy | 69.SFA_OH_AEP_BP_12.2025-06.2027.pdf | | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| 202.) | SAKS FIFTH AVENUE LLC | BP PRUCENTER ACQUISITIONS LLC | LEASE RE: 800 BOYLSTON STREET, BOSTON , MA DATED 6/20/1967 (LEASE ID 630) | $ 1,174 | | 800 BOYLSTON STREET | SUITE 1900 | | BOSTON | MA | 02199 | |
| 203.) | Saks.com LLC † | BREEZE IT, INC | BreezeIT MSA effective 1-9-23 | $ 3,827 | ATTN: BILLY BRODERSON | 3525 HYLAND AVE | SUITE 160 | | COSTA MESA | CA | 92626 | |
| 204.) | Saks.com LLC † | Breeze It | Saks Global Adobe Software Contract Renewal | | | 3525 Hyland Ave | Ste 160 | | Costa Mesa | CA | 92626 | |
| 205.) | Saks & Company LLC | Breeze It | Breeze It Quote 20295 and Terms - Cisco Peak Season Hardware | | | 3525 Hyland Ave | Ste 160 | | Costa Mesa | CA | 92626 | |
| ~~632~~206) | Saks.com LLC † | BRICKSOLVE, INC. D/B/A BRICKWORK | Brickwork - Renewal Amendment 3 to MSA - 3/2025 | $ - | ATTN: MARK MICHAEL | 2101 4TH AVE | STE 1070 | | SEATTLE | WA | 98121 | |
| ~~633~~207) | Saks & Company LLC | BRIDGE SOLUTIONS GROUP INC. | Bridge Solutions Group - MSA | $ - | | 1 Brg Plz N #180 | | | Fort Lee | NJ | 07024 | |
| 208.) | Saks Global Enterprises LLC | Brinks | Brinks US Cash Pickup Agreement | $ 2,477 | | 7373 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| 209.) | The Neiman Marcus Group LLC | Brinks | Brinks Armored Transport Rate Calc. Additional Supporting Doc 01052018 | | | 7373 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| ~~634~~210) | Saks Global Enterprises LLC (or an Affiliate) | BRIONI | Consignment Agreement | $ - | C/O KERING ACCOUNTS RECEIVABLE | PO BOX 150 | | | WAYNE | NJ | 07470 | |
| 211.) | NMG TERM LOAN PROPCO LLC | BROAD FRONTENAC ASSOCIATES | LEASE RE: 100 PLAZA FRONTENAC, SAINT LOUIS, MO DATED 01/31/1975 (LEASE ID 1007-0002) | $ - | C/O JANUS FINANCIAL CORPORATION | 4224 BAY TO BAY BLVD | | | TAMPA | FL | 33629 | |
| ~~635~~212) | Saks & Company LLC | Broadcom CA Tech | Broadcom / CA - Renewal CPQ -3088321 | $ - | | 3401 HILLVIEW AVENUE | | | PALO ALTO | CA | 94304 | |
| ~~636~~213) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC † | Brunello Cucinelli USA Inc. | Concession Agreement | $ - | ATTN: MASSIMO CARONNA | 466 SAW MILL RIVER ROAD | | | ARDSLEY | NY | 10502 | |
| ~~637~~214) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | BRUNELLO CUCINELLI USA INC. | Consignment Agreement | | ATTN: MASSIMO CARONNA | 466 SAW MILL RIVER ROAD | | | ARDSLEY | NY | 10502 | |
| ~~638~~215) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | BST 1947 SRL | Consignment Agreement | $ - | | 9294 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210 | |
| ~~639~~216) | Saks Global Enterprises LLC (or an Affiliate) | BTB LOS ANGELES LLC | Concession Agreement | $ - | | 36 East 31st Street | 12th Floor | | New York | NY | 10016 | |
| ~~640~~217) | The Neiman Marcus Group LLC | BUDDHA MAMA LLC | Consignment Agreement | $ - | | 1649 S. Bayshore Dr. | | | Miami | FL | 33133 | |
| ~~641~~218) | Saks Global Enterprises LLC (or an Affiliate) | BUGATCHI GROUP INC | Consignment Agreement | $ - | | P.O. BOX 733909 | | | DALLAS | TX | 75373-3909 | |
| ~~642~~219) | Saks Global Enterprises LLC | Bulgari Corporation of America, Moynat Inc., Christian Dior Inc., Celine Incorporated, Fendi North America Incorporated, Givenchy Corporation, Loewe LLC, Loro Piana and C Incorporated | Concession Agreement | $ - | | 1 E 57TH STREET | | | NEW YORK | NY | 10022 | |
| ~~643~~220) | Saks Global Enterprises LLC (or an Affiliate) | Bulgari Corporation of America, Moynat Inc., Christian Dior Inc., Celine Incorporated, Fendi North America Incorporated, Givenchy Corporation, Loewe LLC, Loro Piana and C Incorporated | Consignment Agreement | | | 1 E 57TH STREET | | | NEW YORK | NY | 10022 | |
| ~~644~~221) | The Neiman Marcus Group LLC | Bunzl | Bunzl Retail Services Amendment 3PL Owned Inventory 7-1-2024 | $ - | ATTN: JOHN HENRY FLERX | 700 HICKSVILLE RD | | | BETHPAGE | NY | 11714 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222.) | The Neiman Marcus Group LLC | Bushman Construction Management | NMG Oakbrook Remodel | $ 512,038 | | 4594 N ELSTON AVE | | | CHICAGO | IL | 60630-4215 | |
| 6453) | Saks & Company LLC | BUYATAB ONLINE INC | Buyatab Online Inc. Amendment to Buyatab B2C Merchant Agreement - 2018-08-08 | $ - | ATTN: MATIAS MARQUEZ | 204-576 SEYMOUR | | | VANCOUVER | BC | V6B 3K1 | CANADA |
| 6464) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Buyatab Online Inc. | Gift Card Distribution Agreement - Buyatab Online Inc. | | | 576 Seymour Street | | | Vancouver | BC | V6B 3K1 | Canada |
| 6475) | Saks & Company LLC | CA Technologies Inc. | CA Settlement - Amendment 1 | $ - | | 3421 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| 6486) | Saks & Company LLC | CA Technologies Inc. | Broadcom - CA Mainframe Software Renewal CPQ-848325 | | | 3421 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| 6497) | Saks & Company LLC | CA Technologies Inc. | CA DB2 Tools SOW | | | 3421 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| 6508) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | CA Technologies Inc. | Automatic - License Purchase Agreement | | Attn: Richard Pugh | 14475 NE 24th St | Suite 210 | | Bellevue | WA | 98007 | |
| 6519) | Saks & Company LLC | CA Technologies Inc. | CA ITCM Education | | | One CA Plaza | | | Islandia | NY | 11749 | |
| 6520) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | CA Technologies Inc. | CA Order Form ESP for LandT | | | One CA Plaza | | | Islandia | NY | 11749 | |
| 231.) | Saks Global Enterprises LLC (or an Affiliate) | CADAR | Consignment Agreement | $ -* | | 595 MADISON AVENUE | 5TH FLOOR | | NEW YORK | NY | 10022 | |
| 232.) | Saks Global Enterprises LLC (or an Affiliate) | CALERES INCORPORATED | Consignment Agreement | $ -* | | PO BOX 744258 | | | ATLANTA | GA | 30374 | |
| 6533) | The Neiman Marcus Group LLC | CALLIDUS SOFTWARE INC | CALLIDUS SOFTWARE INC SW Agreement Incentive Comp SAP 12-19-2023 | $ - | | PO BOX 734236 | | | DALLAS | TX | 75320-4670 | |
| 6544) | The Neiman Marcus Group LLC | CANON U.S.A., INC. | CANON MPA Copier Lease 8-1-2014 | $ - | | ONE CANON PARK | | | MELVILLE | NY | 11747 | |
| 6555) | The Neiman Marcus Group LLC | CANTEEN VENDING | CANTEEN VENDING Supporting Doc 01052018 | $ - | CANTEEN REFRESHMENTS | PO BOX 417632 | | | BOSTON | MA | 02241-7632 | |
| 6566) | The Neiman Marcus Group LLC | CapitalOne | Capital One credit card program agreement schedules and exhibits package. dated September 2019 | $ - | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 6577) | The Neiman Marcus Group LLC | CapitalOne | Capital One Servicing Agreement Schedules Additional Supporting Doc 10162019 | | | 1570 WOODWARD | | | DETROIT | MI | 48226 | |
| 6588) | The Neiman Marcus Group LLC | CapitalOne | Capital One, National Association Master Services Agreement 10012019 | | | 1570 WOODWARD | | | DETROIT | MI | 48226 | |
| 6599) | The Neiman Marcus Group LLC | CapitalOne | NMG Servicing Agreement | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 6600) | The Neiman Marcus Group LLC | CapitalOne | NMG Servicing Agreement Schedules | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 6611) | The Neiman Marcus Group LLC | CapitalOne | NMG Definitive Agreement Schedules | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 6622) | The Neiman Marcus Group LLC | CapitalOne | NMG Definitive Agreement Schedules 11.4(k) | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 6633) | The Neiman Marcus Group LLC | CapitalOne | NMG Definitive Agreement Schedules 11.4(c)(ii) | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 6644) | The Neiman Marcus Group LLC | CapitalOne | NMG BG Servicing Agreement | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 6655) | The Neiman Marcus Group LLC | CapitalOne | NMG BG First Amendment | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 6666) | The Neiman Marcus Group LLC | CapitalOne | NMG BG Definitive Agreement - Second Amendment to NMG/BG Agreement | | | 1570 WOODWARD | | | DETROIT | MI | 48226 | |
| 6677) | The Neiman Marcus Group LLC | CapitalOne | NMG BG Amendment 8 | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 6688) | The Neiman Marcus Group LLC | CapitalOne | NMG BG Third Amendment | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 6699) | The Neiman Marcus Group LLC | CapitalOne | NMG Schedules to 4th A&R Program Agreement | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 6700) | The Neiman Marcus Group LLC | CapitalOne | NMG BG Fourth Amendment | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 6711) | The Neiman Marcus Group LLC | CapitalOne | NMG BG Amendment 7 | | | 1570 WOODWARD AVENUE | | | DETROIT | MI | 48226 | |
| 6722) | Saks Global Enterprises LLC | Cardinal Path | Cardinal Path Agreement for Google Marketing Platform | $ - | Attn: Greg Dos Santos | 1075 W. Georgia Street | Suite 1580 | | Vancouver | BC | V6E 3C9 | Canada |

Project Arcadia
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 673.) | The Neiman Marcus Group LLC | CAROUSEL INDUSTRIES | CAROUSEL INDUSTRIES MSA Legacy Contract 8-2-2025 | $ - | Attn: Service Contracts Dept; Frank Douglas | 659 South County Trail | | | Exeter | RI | 02822 | |
| 674.) | Saks Global Enterprises LLC (or an Affiliate) | CASA TUA | Concession Agreement | $ - | CASA TUA CUCINA MIAMI ASS LLC | 235 LINCOLN ROAD SUITE 210 | | | MIAMI BEACH | FL | 33139 | |
| 675.) | Saks Global Enterprises LLC (or an Affiliate) | Cassidy Diamonds | Consignment Agreement | $ - | | 3562 SE HAWTHORNE | | | PORTLAND | OR | 97214 | |
| 676.) | Saks Global Enterprises LLC (or an Affiliate) | CATHERINE M ZADEH INCORPORATED | Consignment Agreement | $ - | | 81 FRANKLIN STREET | | | NEW YORK | NY | 10013 | |
| 257.) | Saks Global Enterprises LLC | CBIZ MHM | CBIZ MHM, LLC Property Tax Service Agreement | $ 18,913 | | 721 EMERSON ROAD SUITE 400 | | | ST. LOUIS | MO | 63141 | |
| 258.) | The Neiman Marcus Group LLC | CDW Direct | CDW VERTIV BG Support Agreement | $ 201,085 | | PO BOX 75723 | | | VERNON HILLS | IL | 60061 | |
| 259.) | The Neiman Marcus Group LLC | CDW Direct | NM Cisco Smartnet Renewal Agreement | | | 10100 Reunion Place | Ste 500 | | San Antonio | TX | 78216 | |
| 260.) | The Neiman Marcus Group LLC | CDW Direct | CDW DIRECT LLC SW Cradlepoint netcld Agreement 2-4-2024 | | Attn: Morgan Massey | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| 261.) | The Neiman Marcus Group LLC | CDW Direct | CDW DIRECT LLC SW License Agreement 12-4-2023 | | Attn: Morgan Massey | PO Box 75723 | | | Chicago | IL | 60675-5723 | |
| 262.) | THE NEIMAN MARCUS GROUP LLC | CENTENNIAL WATERFALL WILLOW BEND, LLC | LEASE RE: 2201 DALLAS PARKWAY , PLANO, TX DATED 02/29/2000 (LEASE ID 1013-0001) | $ - | | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | |
| 677.) | Saks Global Enterprises LLC (or an Affiliate) | CENTRIC BRANDS INTERNATIONAL EU B V | Consignment Agreement | $ - | | KINGSFORDWEG 151 | | | AMSTERDAM | | 1043 GR | Netherlands |
| 678.) | SFA Holdings Inc. FKA Saks Incorporated | Centurylink | Centurylink (Level3) Master Agreement | $ - | Attn: General Counsel | 1025 Eldorado Blvd | | | Broomfield | CO | 80021 | |
| 679.) | The Neiman Marcus Group LLC | CENTURYLINK COMMUNICATIONS, LLC | Centurylink Communications, LLC Staffing Agreement 10092017 | | ATTN: LEGAL DEPARTMENT | 931 14TH STREET | 900 | | DENVER | CO | 80202 | |
| 680.) | Saks Global Enterprises LLC | CERTEGY CHECK SERVICES, INC | Certegy 5th Amendment LT Welcome Check Warranty Agreement | $ - | | 11601 ROOSEVELT BLVD | TA-06 | | ST. PETERSBURG | FL | 33716 | |
| 681.) | SFA Holdings Inc. | CERTEGY CHECK SERVICES, INC. | Certegy Welcome Check Warranty Agreement and Amendments 1-8 - Saks Inc | | ATTN: ROBERT T. KARY | 11601 ROOSEVELT BOULEVARD | | | ST. PETERSBURG | FL | 33716 | |
| 682.) | SFA Holdings Inc. | CERTEGY CHECK SERVICES, INC. | Certegy Fourth Amendment LT to Welcome Check Warranty Agreement | | ATTN: VP SALES ROBERT T. KARY | 11601 ROOSEVELT BOULEVARD | | | ST. PETERSBURG | FL | 33716 | |
| 269.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Certn | Certn Master Services Agreement - Background Screening Canada | $ 13,626 | Attn: Owen Madrick | 1006 Fort St | | | Victoria | BC | V8V 3K4 | Canada |
| 270.) | Saks & Company LLC | CERTN (USA) INC | Certn Inc Services Agreement | | ATTN: EVAN DALTON | 225 LIBERTY ST | 31ST FL | | NEW YORK | NY | 10281 | |
| 271.) | Saks & Company LLC | Certn | Standalone Agreement | | ATTN: EVAN DALTON | 225 LIBERTY ST | 31ST FL | | NEW YORK | NY | 10281 | |
| 683.) | Saks Global Enterprises LLC (or an Affiliate) | CHAN LUU INCORPORATED | Consignment Agreement | $ - | WELLS FARGO BANK NA | DEPT 1794 | | | DENVER | CO | 80291 | |
| 273.) | SAKS & COMPANY LLC | Chanel, Inc | Consignment Agreement | $ - * | ATTN: EMILIE DE TRAMASURE, GM - WFJ | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| 684.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | Chanel, Inc | Concession Agreement | $ - | ATTN: EMILIE DE TRAMASURE, GM - WFJ | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| 685.) | The Neiman Marcus Group LLC | CHANTECLER SPA | Consignment Agreement | $ - | | VIA FRANCESCO CARACCIOLO 11 | | | NAPOLI | NA | 80122 | Italy |
| 686.) | Saks & Company LLC | Chase Paymentech | Chase Paymentech Payment Processing Agreement | $ - | MERCHANT SERVICES | 14221 DALLAS PARKWAY | | | DALLAS | TX | 75265-0010 | |
| 687.) | Saks & Company LLC | Chase Paymentech | Saks Amendment to Payment Processing Agreement | $ - | MERCHANT SERVICES | 14221 DALLAS PARKWAY | | | DALLAS | TX | 75265-0010 | |
| 278.) | The Neiman Marcus Group LLC | CHEM-AQUA INC. | CHEM AQUA INC MSA 5-1-2024 | $ 8,322 | ATTN: ROBERT BELLINGER | 2727 CHEMSEARCH BLVD | | | IRVING | TX | 75062 | |
| 688.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | CHOPARD USA LTD | Consignment Agreement | $ - | | 75 VALENCIA AVENUE | SUITE 1200 | | CORAL GABLES | FL | 33134 | |
| 689.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Saks.com LLC † | Christian Louboutin LLC | Concession Agreement | $ - | | 306 WEST 38TH STREET | 3RD FLOOR | | NEW YORK | NY | 10018 | |
| 690.) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | CICADA JEWELRY | Consignment Agreement | $ - | | 31 W 47TH STREET 15TH FLOOR | | | NEW YORK | NY | 10036 | |
| 691.) | Saks.com LLC † | CIGNA HEALTHCARE | Cigna Benefits Administrative Services Agreement | $ - | ATTN: AIMEE E. BURNHAM | ROUTING W122A | 900 COTTAGE GROVE ROAD | | HARTFORD | CT | 06152 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 692 (3) | Saks Global Enterprises LLC | Circana (FKA NPD) | Circana (FKA NPD) Retailer Agreement + Amendment | $ - | | 203 NORTH LASALLE STREET | SUITE 1500 | | CHICAGO | IL | 60601 | |
| 693 (4) | Saks.com LLC † | CircleCI | CircleCi - Renewal Order Form and Terms | $ - | | 2261 MARKET STREET | #22561 | | SAN FRANCISCO | CA | 94114 | |
| 694 (5) | Saks.com LLC † | CircleCI | CircleCi_MSA and DPA 4-4-22 | | | 2261 MARKET STREET | #22561 | | SAN FRANCISCO | CA | 94114 | |
| 695 (6) | Saks Global Enterprises LLC (or an Affiliate) | CIRELLAS RESTAURANT | Concession Agreement | $ - | | 14 BROADHALLOW | | | MELVILLE | NY | 11747 | |
| 696 (7) | Saks & Company LLC | CISION US INC. | Cision MSA | $ - | ATTN: ADAM DICTROW | 130 E. RANDOLPH STREET | 7TH FLOOR | | CHICAGO | IL | 60601 | |
| 288.) | THE NEIMAN MARCUS GROUP LLC | CITY OF DALLAS | LEASE RE: 1607 COMMERCE STREET, DALLAS, TX DATED 2/1/2025 (LEASE ID 1001-0004) | $ - | | 1500 MARILLA STREET | | | Dallas | TX | 75201 | |
| 697 (9) | Saks Global Enterprises LLC (or an Affiliate) | CLEER GEAR LLC | Concession Agreement | $ - | | 22 BATTERY STREET STE 418 | | | SAN FRANCISCO | CA | 94111 | |
| 698 (0) | The Neiman Marcus Group LLC | CLOUDIYAN LLC | Cloudiyan LLC Master Services Agreement 05032019 | $ - | ATTN: PAUL DAN | 8868 JOHN HICKMAN PKWY | STE 906 | | FRISCO | TX | 75034 | |
| 699 (1) | The Neiman Marcus Group LLC | CLOUDIYAN LLC | CLOUDIYAN LLC Staff Service Agreement 5-3-2019 | | | 8868 JOHN HICKMAN PKWY | STE 906 | | FRISCO | TX | 75034 | |
| 700 (2) | The Neiman Marcus Group LLC | CMS PAYMENTS INTELLIGENCE, INC. | CMS PAYMENTS INTELLIGENCE INC CMSPI SOW 2 2-9-2022 | $ - | ATTN: ELLEY FROST | 55 IVAN ALLEN JR BLVD | SUITE 500 | | ATLANTA | GA | 30308 | |
| 701.) | Saks & Company LLC | CODEEV (USA) | L'Avenue NY Flagship Codeev Agreement | $ - | | 200 WEST 41ST ST | 20TH FL | | NEW YORK | NY | 10036 | |
| 702 (3) | Saks & Company LLC | Cogent | Cogent Change Order - IP Address Allocation | $ - | | 2450 N St NW | | | Washington | DC | 20037 | |
| 703 (4) | Saks & Company LLC | Cogent | Product Rider Dedicated Internet Access | | Attn: Jana Kaidy | 2450 N St NW | | | Washington | DC | 20037 | |
| 704 (5) | Saks & Company LLC | Cogent | Standard Terms and Conditions | | | 2450 N St NW | | | Washington | DC | 20037 | |
| 296.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATION | Cognizant Technology Solutions Master Services Agreement 06062013 | $ - * | ATTN: YOUNG LEE | 500 FRANK W. BURR BLVD | STE 50 | | TEANECK | NJ | 07666 | |
| 297.) | Saks & Company LLC | Cognizant | KBX Software License Agreement and Addendum | | Attn: Jessica Watts | 300 Frank W Burr Blvd | Suite 36, 6th Floor | | Teaneck | NJ | 07666 | |
| 298.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Cognizant | Cognizant Cloud Central License Agreement | | Attn: Jessica Watts | 300 Frank W Burr Blvd | Suite 36, 6th Floor | | Teaneck | NJ | 07666 | |
| 299.) | Saks & Company LLC | COGNIZANT WORLDWIDE LIMITED | Cognizant MSA | | ATTN: FRANK MARTY | 1 KINGDOM STREET | PADDINGTON CENTRAL | | LONDON | | W2 6BD | UNITED KINGDOM |
| 705 (0) | Saks & Company LLC | Cologix | Cologix MSA - USA | $ - | | 1601 19TH ST | STE 650 | | DENVER | CO | 80202 | |
| 706 (1) | Saks & Company LLC | COLOGIX US, INC | Cologix Service Order and Terms for NJ location | | | 1601 19TH ST | STE 650 | | DENVER | CO | 80202 | |
| 707 (2) | Saks Global Enterprises LLC (or an Affiliate) | COLUMBIA SPORTSWEAR | Consignment Agreement | $ - | | 14375 NW SCIENCE PARK | | | PORTLAND | OR | 97229 | |
| 708 (3) | The Neiman Marcus Group LLC | Comcast | Comcast Cable Communications Management LLC Sales Agreement 7-21-2023 | $ - | | PO Box 5003 | Ste 125 | | Carol Stream | IL | 60197 | |
| 709 (4) | The Neiman Marcus Group LLC | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | Comcast Cable Communications Management LLC General Agreement 01082019 | | | 1701 JOHN F. KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | |
| 710 (5) | Saks & Company LLC | COMENITY CAPITAL BANK | Comenity Capital (Bread) Credit Card Program Agreement and Amendments | $ - | ATTN: PRESIDENT | 12921 SOUTH VISTA STATION BLVD | SUITE 100 | | DRAPER | UT | 84020 | |
| 711 (6) | Saks & Company LLC | Comenity Capital | Comenity Capital Bank Saks Card Program Second Amendment | | ATTN: PRESIDENT | 12921 SOUTH VISTA STATION BLVD | SUITE 100 | | DRAPER | UT | 84020 | |
| 712 (7) | The Neiman Marcus Group LLC | COMPASS GROUP USA, INC. | CoreTrust Purchasing Group MSA GPO 1-1-2025 | $ - | ATTN: SHAWN GRIDER | 2643 N I-35E | STE 200 | | CARROLLTON | TX | 75006 | |
| 713 (8) | Saks.com LLC † | Conduit Software Inc | Conduit SaaS Agreement | $ - | ATTN: CONRAD LILLENESS | 2261 MARKET STREET | NO 5097 | | SAN FRANCISCO | CA | 94114 | |
| 309.) | THE NEIMAN MARCUS GROUP LLC | CONLON PROPERTIES, LLC | LEASE RE: 8919 DIPLOMACY ROW, DALLAS, TX DATED 07/01/1999 (LEASE ID 9095-0004) | $ - | | 4901 SPRING VALLEY RD. | | | DALLAS | TX | 75244 | |
| 714 (0) | Saks.com LLC † | Contentful | Elastic Order Form and Renewal Agreement | $ - | | 88 Kearny St | Fl 19 | | San Francisco | CA | 94108 | |
| 715 (1) | Saks & Company LLC | Contentful | Contentful - Agreement re: CMS Saks Global Expansion | | | 1601 19th Street | Suite 650 | | Denver | CO | 80202 | |
| 312.) | Saks & Company LLC | Control Case | ControlCase - 2025 PCI DSS Compliance Renewal SOW - Saks & Company | $ - * | | 12015 Lee Jackson Memorial Hwy | Suite 520 | | Fairfax | VA | 22033 | |
| 716 (3) | The Neiman Marcus Group LLC | CoreTrust Purchasing Group | CoreTrust Grainger MRO Amendment Additional Supporting Doc 01052018 | $ - | ATTN: VICE PRESIDENT, MARKET DEVELOPMENT | 155 FRANKLIN ROAD | SUITE 400 | | BRENTWOOD | TN | 37027 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 71731 4) | The Neiman Marcus Group LLC | CORETRUST PURCHASING GROUP | CoreTrust Purchasing Group Enterprise Agreement 1-5-2018 | | ATTN: VICE PRESIDENT, MARKET DEVELOPMENT | 155 FRANKLIN ROAD | SUITE 400 | | BRENTWOOD | TN | 37027 | |
| 71831 5) | Saks Global Enterprises LLC (or an Affiliate) | CORNELIANI USA INCORPORATED | Consignment Agreement | $  - | C/O ROSENTHAL & ROSE | P.O.BOX 88926 | | | Chicago | IL | 60695 | |
| 71931 6) | The Neiman Marcus Group LLC | CORPORATE RELOCATION, LLC | AMENDMENT TO AGREEMENT FOR EMPLOYEE RELOCATION SERVICES #6 4-4-2023 | $  - | ATTN: BRYAN O'CONNELL | 1432 WAINWRIGHT WAY | SUITE 100 | | CARROLLTON | TX | 75007 | |
| 72031 7) | Saks & Company LLC | CPV Retail | 42.SO5_NJ_JCP&L_CPVRetail_8.2024-8.2026.pdf | $  - | | 2245 Texas Drive | Suite 400 | | Sugar Land | TX | | |
| 318.) | Saks Global Enterprises LLC | Creative Force | Creative Force - Reassignment | $ 68,450 | | 141 TREMONT ST | 4TH FLOOR | | BOSTON | MA | 02111 | |
| 319.) | Saks Global Enterprises LLC | CREATIVE FORCE, INC. | Creative Force - New Vendor - MSA | | | 548 MARKET ST. | | | SAN FRANCISCO | CA | 94104 | |
| 320.) | Saks Global Enterprises LLC | CREATIVE FORCE, INC. | ASSIGNMENT AND RESTATEMENT AGREEMENT | | ATTN: JEFF JONES | 548 MARKET ST | | | SAN FRANCISCO | CA | 94104 | |
| 321.) | The Neiman Marcus Group LLC | CREATIVE RETAIL PACKAGING | Creative Retail Packaging MPA for CRP 2024 10-1-2024 | $ 3,426 | ATTN: KRISTEN VAN VEEN | 13810 HOLLISTER RD | SUITE 150 | | HOUSTON | TX | 77086 | |
| 72132 2) | Saks Global Enterprises LLC | Criteo Corp | Criteo Saks Global 10/24/25 - 10/23/27 | $  - | P O BOX 7247 | LOCKBOX CRITEO 7537 | | | PHILADELPHIA | PA | 19170-7537 | |
| 72232 3) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | CrowdStrike | CrowdStrike - MSA | $  - | 150 MATHILDA PLACE, SUITE 300 | | | | SUNNYVALE | CA | 94086 | |
| 72332 4) | Saks.com LLC † | CrowdStrike | Crowdstrike MSA - Effective 1-14-23 | | 150 Mathilda Pl | Ste 300 | | | Sunnyvale | CA | 94086 | |
| 72432 5) | Saks & Company LLC | CrowdStrike | Crowdstrike Q-705211 Retainer OF | | 150 Mathilda Pl | Ste 300 | | | Sunnyvale | CA | 94086 | |
| 72532 6) | Saks Global Enterprises LLC | CrowdStrike | AWS-CrowdStrike Marketplace Agreement - 12/17/2025 | | 150 MATHILDA PLACE, SUITE 300 | | | | SUNNYVALE | CA | 94086 | |
| 72632 7) | Saks Global Holdings LLC | CROWN RELOCATIONS | Crown Relocations MSA 1-12-2011 | $  - | 5252 ARGOSY DR | | | | HUNGTINGTON BEACH | CA | 92649 | |
| 328.) | The Neiman Marcus Group LLC | CS TECHNOLOGY, INC. | CS Technology, Inc. Master Services Agreement 04022018 | $ - * | ATTN: MURRAY WHITE | ONE PENN PLAZA | 54TH FLOOR | | NEW YORK | NY | 10119 | |
| 72732 9) | Saks Global Enterprises LLC | CT Corporation System | CT Assurance Agreement | $  - | CT LIEN SOLUTIONS | P O BOX 301133 | | | DALLAS | TX | 75303 | |
| 72833 0) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | CYBEL TRADING CORPORATION | Consignment Agreement | $  - | 18 EAST 48TH STREET | SUITE 1302 | | | NEW YORK | NY | 10017 | |
| 72933 1) | Saks & Company LLC | Cyberark Software Inc | Consulting Agreement effective 4/1/2015 | $  - | Attn: Suzy Peled | 50 Wells Ave | | | Newton | MA | 02459 | |
| 332.) | Saks.com LLC † | Cymbio | Cymbio Extension Agreement | $ 62,200 | | 1250 BROADWAY | | | NEW YORK | NY | 10013 | |
| 333.) | Saks.com LLC † | CYMBIO DIGITAL, INC. | Cymbio MSA and original SOW 1 | | ATTN: ROY AVIDOR | 12-16 VESTRY ST. | | | NEW YORK | NY | | |
| 73033 4) | Saks Global Enterprises LLC (or an Affiliate) | CYNTHIA BACH, INC. | Consignment Agreement | $  - | 2658 GRIFFITH PARK BLVD | SUITE 369 | | | LOS ANGELES | CA | 90039 | |
| 73133 5) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | DANIELLE SHERMAN LLC | Consignment Agreement | $  - | 446 23RD STREET | | | | SANTA MONICA | CA | 90402 | |
| 73233 6) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | DARA KAYE JEWELRY LTD | Consignment Agreement | $  - | 20200 W DIXIE HWY | SU 902 | | | AVENTURA | FL | 33180 | |
| 73333 7) | Saks Global Enterprises LLC | DASH HUDSON INC. | Dash Hudson MSA | $  - | ATTN: NASH MCLEAN | 1668 BARRINGTON ST | STE 600 | | HALIFAX | NS | B3J 2A2 | CANADA |
| 73433 8) | The Neiman Marcus Group LLC | DATA SPECIALISTS, INC. | Data Specialists Inc MSA DSI 8-4-2025 | $  - | ATTN: KATHLEEN NUSSBAUM LINGLE | 11700 PRESTON RD. | STE 660-547 | | DALLAS | TX | 75230 | |
| 73533 9) | Saks.com LLC † | Datadog Inc | Datadog - Order Form and Terms 6-1-25 - 5-31-26 | $  - | DEPT CH 17763 | | | | PALATINE | IL | 60055 | |
| 73634 0) | Saks.com LLC † | DATADOG, INC. | Datadog MSA - Effective 5-27-22 | | ATTN: STEVEN KIM | DEPT CH 17763 | | | PALATINE | IL | 60055 | |
| 73734 1) | Saks & Company LLC | Datadome | Datadome - Agreement re: NMG Assets | $  - | 76 Greene St | 4th Floor | | | New York | NY | 10012 | |
| 73834 2) | Saks & Company LLC | Datadome | Datadome MSA | | 524 BROADWAY | 11TH FLOOR | | | NEW YORK | NY | 10012 | |
| 73934 3) | Saks & Company LLC | DATADOME SOLUTIONS INC | DataDome Three Year Agreement Restart & Upgrade 2024-2027 | | 524 BROADWAY | 11TH FLOOR | | | NEW YORK | NY | 10012 | |
| 74034 4) | The Neiman Marcus Group LLC | David Monn | BG Holiday Decor Agreement | $  - | 135 W 27TH STREET | 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| 345.) | The Neiman Marcus Group LLC | David S Walker Architect Pc | Agreement re: NMG Oakbrook Remodel | $ 12,697 | | 12007 SUNRISE VALLEY DR | | | RESTON | VA | 20191-3446 | |

27 of 66

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 74134 6) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | David Webb Global LLC | Consignment Agreement | $ - | | 942 MADISON AVENUE | | | NEW YORK | NY | 10021 | |
| 347.) | Saks.com LLC † | DAVID YURMAN ENTERPRISES LLC | Consignment Agreement | $ - * | ATTN: MARIA J. DEMATOS | 24 VESTRY STREET | | | NEW YORK | NY | 10013 | |
| 74234 8) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC † | David Yurman Enterprises LLC | Concession Agreement | $ - | ATTN: MARIA J. DEMATOS | 24 VESTRY STREET | | | NEW YORK | NY | 10013 | |
| 349.) | Saks.com LLC † | DBT | DBT Labs Renewal 12-27-23 | $ - * | 915 Spring Garden St | Ste 500 | | | Philadelphia | PA | 19123 | |
| 350.) | Saks Global Enterprises LLC | DBT | DBT - MSA for Saks | | 1 ROCKEFELLER PLAZA | 11TH FLOOR | | | NEW YORK | NY | 10020 | |
| 351.) | Saks.com LLC † | DBT | dbt Labs | | 1 ROCKEFELLER PLAZA | 11TH FLOOR | | | NEW YORK | NY | 10020 | |
| 352.) | Saks.com LLC † | Dear Media | Dear Media Podcast Insertion Order | $ 211,602 | P O BOX 201373 | | | | DALLAS | TX | 75320-1373 | |
| 353.) | The Neiman Marcus Group LLC | Dear Media | Dear Media Podcast Insertion Order | | P O BOX 201373 | | | | DALLAS | TX | 75320-1373 | |
| 74335 4) | Saks & Company LLC | Deepnet Security | Deepnet Renewal 2025 | $ - | The Enterprise Centre | Cranbourne Road | Potters Bar | | Hertfordshire | | EN6 3DQ | United Kingdom |
| 74435 5) | Saks Global Enterprises LLC (Assigned from  Hudson's Bay Company) | Deepnet Security | Deepnet Token Expansion Agreement | | The Enterprise Centre | Cranbourne Road | Potters Bar | | Hertfordshire | | EN6 3DQ | United Kingdom |
| 74535 6) | Saks Global Enterprises LLC (Assigned from  Hudson's Bay Company) | Deepnet Security | Deepnet Token Expansion Agreement #2 | | The Enterprise Centre | Cranbourne Road | Potters Bar | | Hertfordshire | | EN6 3DQ | United Kingdom |
| 357.) | Saks & Company LLC | DELL | Dell/EMC MSA | $ - * | One Dell Way | | | | Round Rock | TX | 78682 | |
| 358.) | The Neiman Marcus Group LLC | DELL | Dell Marketing L.P. Master Services Agreement 07152016 | | 5 POLARIS WAY | | | | ALISO VIEJO | CA | 92656 | |
| 359.) | Saks & Company LLC | DELL | Dell Technologies: Agreement re: Additional Hard Drives for La Vergne, TN | | One Dell Way | Mail Stop 8129 | | | Round Rock | TX | 78682 | |
| 74636 0) | The Neiman Marcus Group LLC | DELOITTE | DELOITTE SOW Tax Compliance 11-1-2023 | $ - | 4022 SELLS DRIVE | | | | HERMITAGE | TN | 37076 | |
| 74736 1) | The Neiman Marcus Group LLC | DELOITTE | DELOITTE SOW Tax Consulting 11-1-2023 | $ - | 4022 SELLS DRIVE | | | | HERMITAGE | TN | 37076 | |
| 74836 2) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | DELOITTE | DELOITTE MSA 3-10-2023 | | Attn: Melanie Tomsula | 2200 Ross Ave | Suite 1600 | | Dallas | TX | 75201 | |
| 74936 3) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | DELOITTE TAX LLP | Tax Assessment Engagement Letter | | 2200 ROSS AVE | SUITE 1600 | | | DALLAS | TX | 75201 | |
| 75036 4) | The Neiman Marcus Group LLC | DELTA AIR LINES, INC. | Corporate Incentive Agreement | $ - | 1030 DELTA BLVD. | | | | ATLANTA | GA | 30320 | |
| 75136 5) | The Neiman Marcus Group LLC | DELTA AIR LINES, INC. | Delta Airlines MSA 6-30-2023 | | ATTN: BOB SOMERS | 1030 DELTA BLVD. | | | ATLANTA | GA | 30320 | |
| 366.) | Saks Global Enterprises LLC | Dentsu | Dentsu Paid Media Retainer | $ 1,554,740 | 150 EAST 42ND ST | | | | NEW YORK | NY | 10017 | |
| 367.) | Saks & Company LLC | DENTSU X, LLC | Media Services Agreement | | 150 EAST 42ND ST | | | | NEW YORK | NY | 10017 | |
| 75236 8) | The Neiman Marcus Group LLC | Descartes System Usa | DESCARTES SYSTEM USA LLC MSA-Legacy 6-1-2025 | $ - | 120 RANDAL DRIVE | | | | WATERLOO | ON | N2V 1C6 | CANADA |
| 75336 9) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | Deva, Inc. | Consignment Agreement | $ - | 555 MADISON AVENUE | 20TH FLOOR | | | NEW YORK | NY | 10011 | |
| 75437 0) | Saks Global Enterprises LLC (or an Affiliate) | DEVANLAY US INC | Consignment Agreement | $ - | PO BOX 27237 | | | | NEW YORK | NY | 10087 | |
| 75537 1) | Saks Global Enterprises LLC (or an Affiliate) | DEVON LEIGH | Consignment Agreement | $ - | 2214 TALMADGE STREET | | | | LOS ANGELES | CA | 90027 | |
| 75637 2) | Saks Global Enterprises LLC (or an Affiliate) | DEVON WOODHILL LLC | Consignment Agreement | $ - | 1771 POST ROAD EAST 339 | | | | WESTPORT | CT | 06880 | |
| 75737 3) | The Neiman Marcus Group LLC | Digital Mobile Innovations | Digital Mobile Innovations, LLC AGENCY SERVICES AGREEMENT | $ - | 6550 ROCK SPRING DR | SUITE 7 | | | BETHESDA | MD | 20817 | |
| 75837 4) | The Neiman Marcus Group LLC | DIGITAL MOBILE INNOVATIONS, LLC | DIGITAL MOBILE INNOVATIONS LLC SOW Legacy Contract 3-7-2025 | | 1600 INTERNATIONAL DR STE 500 | | | | MCLEAN | VA | 22102 | |
| 75937 5) | The Neiman Marcus Group LLC | DIGITAL MOBILE INNOVATIONS, LLC | Digital Mobile Innovations LLC Master Services Agreement 09072017 | | ATTN: GENERAL COUNSEL | 6550 ROCK SPRING DR | 7TH FLOOR | | BETHESDA | MD | 20817 | |
| 76037 6) | The Neiman Marcus Group LLC | DIGITAL WAVE TECHNOLOGY, INC. | CWP Vendor Agreement | $ - | ATTN: DAN DEHART | 822 N. A1A HIGHWAY | SUITE 310 | | PONTE VEDRA BEACH | FL | 32082 | |
| 76137 7) | Saks.com LLC † | Diligent Corporation | Order Form and Terms – 4/26/2021 | $ - | 1111 19th Street NW | | | | Washington | DC | 20036 | |
| 76237 8) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Saks.com LLC † | DINH VAN USA INCORPORATED | Consignment Agreement | $ - | 2937 SW 27TH AVE SUITE 102 | | | | MIAMI | FL | 33133 | |

**Project Arcadia**
**Assumption Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7637 9) | Saks Global Holdings LLC | DIRECT SOURCE, INC | Direct Source Inc MSA Legacy Contract 8-18-2025 | $ - | ATTN: BRAD FICK | 8176 MALLORY COURT | | | CHANHASSEN | MN | 55317 | |
| 7643 0) | Saks & Company LLC | Discover Card Services, Inc. | Discover Merchant Services Agreement | $ - | | 2500 LAKE COOK ROAD | | | RIVERWOODS | IL | 60015 | |
| 7653 1) | Saks.com LLC † | Displayr | Displayr Order Form and Software Licensing Agreement 3-4-25 | $ - | | 60 BOWMAN STREET | TABLET HOUSE | | PRYMONT | NEW SOUTH WALES | 2009 | AUSTRALIA |
| 7663 2) | Saks & Company LLC | District Council For New York City And Vicinity, United Brotherhood Of Carpenters And Joiners Of America | COLLECTIVE BARGAINING AGREEMENT | $ - | DBA NEW YORK CITY AND VICINITY DISTRICT COUNCIL OF CARPENTERS | ATTN ASSESSMENT DEPARTMENT | 395 HUDSON STREET 9TH FLOOR | | NEW YORK | NY | 10014 | |
| 383.) | Saks Global Enterprises LLC, Saks & Company LLC | Djula USA LLC | Consignment Agreement | $ -* | 308 N BEVERLY DR | | | | BEVERLY HILLS | CA | 90210 | |
| 384.) | The Neiman Marcus Group LLC | Docunav | DovuNav Solutions Renewal Quote 00907-6 VMO-9572 and Terms | $ 5,407 | Attn: Tanner Kos | 8501 WADE BLVD | SUITE 1440 | | FRISCO | TX | 75034 | |
| 385.) | The Neiman Marcus Group LLC | V.P. IMAGING, INC. DBA DOCUNAV SOLUTIONS | SW Agreement + Laserfische 8-9-2006 | | | 8501 WADE BLVD | SUITE 1440 | | FRISCO | TX | 75034 | |
| 386.) | Saks Global Enterprises LLC | DocuSign, Inc. | Renewal Agreement and Consolidation of Saks and Off 5th | $ -* | Attn: Catherine Choh | 221 Main Street | Ste 1000 | | San Francisco | CA | 94105 | |
| 387.) | Saks.com LLC † | Docusign | Marketing Agreement | | | DEPT 3428 | PO BOX 123428 | | DALLAS | TX | 75312-3428 | |
| 388.) | Saks & Company LLC, Saks Fifth Avenue LLC | DOLCE & GABBANA | Consignment Agreement | $ -* | ATTN: RUGGERO CATERINI | 546 FIFTH AVENUE, 10TH FLOOR | | | NEW YORK | NY | 10036 | |
| 7673 9) | Saks & Company LLC, Saks Fifth Avenue, Inc., Saks Fifth Avenue Texas LLC, SCCA Store Holdings, Inc. | DONALD HUBER, INC. | Consignment Agreement | $ - | | 907 BROADWAY SUITE 305 | | | NEW YORK | NY | 10010 | |
| 7683 0) | Saks Global Enterprises LLC (or an Affiliate) | DOT FASHION LLC | Concession Agreement | $ - | | 15342 GRAHAM STREET | | | HUNTINGTON BEACH | CA | 92649 | |
| 7693 1) | Saks Global Enterprises LLC (or an Affiliate) | DOUBLEJ SRL | Concession Agreement | $ - | | PIAZZA ARCOLE 4 MILANO | | | MILANO | MI | 20143 | ITALY |
| 7703 2) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | DRACAN INC | Consignment Agreement | $ - | | 2900 S CONGRESS AVENUE | | | AUSTIN | TX | 78704 | |
| 7713 3) | Saks Global Enterprises LLC (or an Affiliate) | Dries Criel | Consignment Agreement | $ - | | François Benardstraat 122 | Gent 9000 | | | | | Belgium |
| 7723 4) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | DTS Software Inc | DTS Software Renewal - for Mainframe | $ - | Attn: Tara Velozo | 4350 Lassiter at North Hills Ave | Suite 230 | | Raleigh | NC | 27609 | |
| 7733 5) | Saks & Company LLC | DTS SOFTWARE, INC. | DTS Software Governing Terms | | ATTN: TARA VELOZO | 4350 LASSITER AT NORTH HILLS AVE | STE 230 | | RALEIGH | NC | 27609 | |
| 7743 6) | Saks & Company LLC | DTS SOFTWARE, LLC | DTS Third Party Agreement for Ensono | | ATTN: TARA VELOZO | 4350 LASSITER AT N HILLS AVE | STE 230 | | RALEIGH | NC | 27609 | |
| 7753 7) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | DURLAND COMPANY INCORPORATED | Consignment Agreement | $ - | | 608 FIFTH AVENUE | STE 407 | | NEW YORK | NY | 10020 | |
| 7763 8) | Saks Global Enterprises LLC (or an Affiliate) | DUTCH APPAREL LLC | Concession Agreement | $ - | ROSENTHAL AND | P O BOX 88926 | | | CHICAGO | IL | 60695-1926 | |
| 7773 9) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | DVK BUYING AGENCY | FBO Agreement for Europe | $ - | ATTN: D.V. KOCKRITZ, OWNER & MANAGING DIRECTOR | KAPITAN-LEHMANN-STRAUSSE 26 | | | NEU-ISENBURG | | D-63263 | GERMANY |
| 7784 0) | Saks Global Enterprises LLC | DYNAMIC DELIVERY SERVICES INC. | Dynamic Consolidator Agreement East Coast - 9.20.25 | $ - | | 2501 71ST STREET | | | NORTH BERGEN | NJ | 07047 | |
| 7794 1) | Saks.com LLC † | DYSON DIRECT, INC. | Concession Agreement | $ - | ATTN: MARK SHERMAN | 1330 W. FULTON STREET | FIFTH FLOOR | | CHICAGO | IL | 60607 | |
| 7804 2) | The Neiman Marcus Group LLC | E.J. Landrigan, Inc. | Consignment Agreement | $ - | | 745 FIFTH AVENUE | | | NEW YORK | NY | 10151 | |
| 7814 3) | Saks Global Enterprises LLC | EAN Services, LLC | Corporate Partner Program Services Agreement | $ - | Attn: Business Rental Sales Department | 600 Corporate Park Drive | | | St. Louis | MO | 63105 | |
| 404.) | Saks.com LLC † | EAST OLIVIA CREATIVE LLC | Concession Agreement | $ -* | | 642 W 138TH ST | | | NEW YORK | NY | 10031 | |
| 405.) | The Neiman Marcus Group LLC | EASTERN LIFT TRUCK CO INC. | Eastern Lift Truck Co Inc Agreement 3-11-2024 | $ 3,951 | ATTN: NATE FLUTE | 350 S POPLAR ST | | | BERWICK | PA | 18603 | |
| 7824 6) | Saks.com LLC † | EASTERN VISION SERVICE PLAN, INC. | Eastern Vision Plan Policy | $ - | ATTN: KATE RENWICK-ESPINOSA | 3333 QUALITY DRIVE | | | RANCHO CARDOVA | CA | 95670 | |
| 7834 7) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | ECLAT JEWELS INC | Consignment Agreement | $ - | | 608 5TH AVENUE SUITE 801 | | | NEW YORK | NY | 10020 | |
| 7844 8) | The Neiman Marcus Group LLC | ECOVA, INC. | Ecova, Inc. MSA 3-20-2025 | $ - | ATTN: JANA SCHMIDT | 1313 N ATLANTIC STREET | SUITE 5000 | | SPOKANE | WA | 99201 | |

**Project Arcadia**
**Assumption Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7859) | Saks.com LLC † | EL DIARIO DE LA MODA, INC. | Concession Agreement | $ - | | 901 BRICKELL KEY BLVD | SUITE 3501 | | MIAMI | FL | 33131 | |
| 7860) | Saks.com LLC † | ELAKAI LTD | Concession Agreement | $ - | | ONE VISIONS PARKWAY | | | CELINA | OH | 45822 | |
| 7871) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Elizabeth Locke Jewels, LLC | Consignment Agreement | $ - | | PO BOX 315 | | | MILLWOOD | VA | 22646 | |
| 7882) | Saks Global Enterprises LLC (or an Affiliate) | EMILY P WHEELER LLC | Consignment Agreement | $ - | | 3740 BOISE AVE | | | LOS ANGELES | CA | 90065 | |
| 7893) | Saks Global Enterprises LLC, Saks & Company LLC | Emporium Leather Company | Concession Agreement | $ - | | 501 PENHORN AVENUE SUITE 9 | | | SECAUCUS | NJ | 07094 | |
| 7904) | Saks Global Enterprises LLC | EMPYREAN BENEFIT SOLUTIONS, INC. | Master Services Agreement - Benefits Administration | $ - | ATTN: RICHARD L. WOLFE | 2103 CITYWEST BLVD | STE 200 | | HOUSTON | TX | 77042 | |
| 7915) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | EMSARU JEWELS CORPORATION | Consignment Agreement | $ - | | 608 FIFTH AVENUE SUITE 500 | | | NEW YORK | NY | 10020 | |
| 7926) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | ENGELBERT 1920 LLC | Consignment Agreement | $ - | | 9789 OAK PASS ROAD | | | BEVERLY HILLS | CA | 90210 | |
| 417.) | Saks & Company LLC | ENGIE INSIGHT SERVICES | Engie Energy Management Contract for SFA and Off 5th Stores | $ 23,830 | | 1313 N. ATLANTIC ST STE 5000 | | | SPOKANE | WA | 99201-2330 | |
| 418.) | Saks & Company LLC | ENGIE INSIGHT SERVICES INC. DBA ENGIE IMPACT | Engie Extension Agreement | | ATTN: PAIGE JANSON | 1313 N. ATLANTIC STREET | SUITE 5000 | | SPOKANE | WA | 99201 | |
| 419.) | Saks & Company LLC | Ensono | Ensono - RateCard for Any Services related to Mainframe | $ -* | | 3333 FINLEY ROAD | | | DOWNERS GROVE | IL | 60515 | |
| 420.) | Saks & Company LLC | ENSONO LP | Ensono Mainframe Managed Services Renewal - 2023 - 2028 | | | 3333 FINLEY ROAD | | | DOWNERS GROVE | IL | 60515 | |
| 421.) | Saks & Company LLC | Ensono | Ensono - Bill of Sale | | | 3333 FINLEY ROAD | | | DOWNERS GROVE | IL | 60515 | |
| 422.) | Saks Global Enterprises LLC | ENSONO, LP | Ensono LP - Master Services Agreement | | ATTN: PETER BAZIL | 3333 FINLEY ROAD | | | DOWNERS GROVE | IL | 60515 | |
| 7933) | Saks & Company LLC | ENTERPRISE HOLDINGS INC. | Enterprise Agreement | $ - | ATTN: JAMES DICAPRIO | 600 CORPORATE PARK DRIVE | | | ST. LOUIS | MO | 63105 | |
| 424.) | Saks.com LLC † | ENTRELACED HOLDINGS LLC | Concession Agreement | $ -* | | 20 WEST 22ND STREET | SUITE 1512 | | NEW YORK | NY | 10010 | |
| 7945) | The Neiman Marcus Group LLC | Epsilon Data Management | EPSILON DATA MANAGEMENT LLC SOW Loyalty 4-29-2025 | $ - | | 2550 CRESCENT DRIVE | | | LAFAYETTE | CO | 80026 | |
| 7956) | The Neiman Marcus Group LLC | EPSILON DATA MANAGEMENT LLC | EPSILON DATA MANAGEMENT LLC MSA ESP 3-21-2022 | $ - | | 601 EDGEWATER DR | | | WAKEFIELD | MA | 01880 | |
| 7967) | Saks Global Enterprises LLC | Epsilon Data Management | Master Service Agreement | $ - | | 2550 CRESCENT DRIVE | | | LAFAYETTE | CO | 80026 | |
| 7968) | The Neiman Marcus Group LLC | Epsilon Data Management | EPSILON DATA MANAGEMENT LLC Amendment to Data License Addendum 2-15-2024 | $ - | | 2550 CRESCENT DRIVE | | | LAFAYETTE | CO | 80026 | |
| 429.) | Saks.com LLC † | EQUIFAX ENTERPRISE SERVICES LLC ON BEHALF OF EQUIFAX INFORMATION SERVICES LLC | Equifax MSA | $ 75,541 | ATTN: CHRISTOPHER BROWN; LEGAL DEPARTMENT | 1550 PEACHTREE STREET N.W. | | | ATLANTA | GA | 30309 | |
| 430.) | The Neiman Marcus Group LLC | EQUIFAX WORKFORCE SOLUTIONS LLC | EQUIFAX WORKFORCE SOLUTIONS Amendment to MSA 7-1-2023 | | ATTN: RUSSELL MCALLISTER | 4076 PAYSPHERE CIRCLE | | | SAINT LOUIS | MO | 63146 | |
| 431.) | Saks.com LLC † | Equifax | Equifax Universal Service Agreement (Unemployment Rates) | | Attn: President | 11432 Lackland Road | | | St. Louis | MO | 63146 | |
| 432.) | Saks & Company LLC | Equifax | Equifax Universal Service Agreement (Unemployment Rates) | | | 1100 ABERNATHY ROAD | SUITE 300 | | ATLANTA | GA | 30328 | |
| 433.) | Saks.com LLC † | Equifax | Equifax Enterprise MSA for Unemployment Saks.com LLC | | | 1100 ABERNATHY ROAD | SUITE 300 | | ATLANTA | GA | 30328 | |
| 434.) | Saks.com LLC † | Equifax | Equifax MSA/PSA/Schedules/Ordering Docs/Customer Data Demographics 8-4-2022 | | | 1100 ABERNATHY ROAD | SUITE 300 | | ATLANTA | GA | 30328 | |
| 7985) | Saks Global Enterprises LLC (or an Affiliate) | ERES LLC | Consignment Agreement | $ - | | 120 FIFTH AVENUE 4TH | | | NEW YORK | NY | 10011 | |
| 7996) | The Neiman Marcus Group LLC | ERI | Economic Research Institute Subscription | $ - | | 111 Academy Dr | Suite 270 | | Irvine | CA | 92617 | |
| 8007) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC † | Ermenegildo Zegna Corp., Tom Ford Retail LLC, Thom Browne Inc. | Concession Agreement | $ - | | 10 EAST 53RD STREET | | | NEW YORK | NY | 10022 | |
| 8018) | Saks Global Enterprises LLC (or an Affiliate) | Ermenegildo Zegna Corp., Tom Ford Retail LLC, Thom Browne Inc. | Consignment Agreement | | | 10 EAST 53RD STREET | | | NEW YORK | NY | 10022 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80243 9) | Saks Global Enterprises LLC | ESGER INC, D/B/A ELM AI | Elm AI Agreement | $ - | ATTN: ADVAIT RAYKA | FLOOR 2 | 1216 BROADWAY | | NEW YORK | NY | 10001 | |
| 80344 0) | The Neiman Marcus Group LLC | ESIS, INC. | ESIS Client Services SOW ESIS Texas Benefits 5-15-2025 | $ - | ATTN: TINA TAYLOR PENCE | 225 EAST JOHN CARPENTER FREEWAY | SUITE 1300 | | IRVING | TX | 75062 | |
| 80444 1) | The Neiman Marcus Group LLC | ESRP ADVISORY DALLAS, LLC | E Smith Realty Partners Service Agreement - 1/20/2017 | $ - | ATTN: SHARON MORRISON | ONE COWBOYS WAY | STE 350 | | DALLAS | TX | 75234 | |
| 442.) | Saks Global Enterprises LLC (or an Affiliate) | ESTABLISHED JEWELRY INCORPORATED | Consignment Agreement | $ -* | | 8344 1 2 W 3RD STREET | | | LOS ANGELES | CA | 90048 | |
| 80544 3) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | ETHO MARIA-LITHOS USA, INC. | Consignment Agreement | $ - | | 1600 PONCE DE LEON BLVD | SUITE 1035 | | CORAL GABLES | FL | 33134 | |
| 80644 4) | Saks Global Enterprises LLC (or an Affiliate) | EUROITALIA USA INCORPORATED | Consignment Agreement | $ - | | PO BOX 26625 | | | NEW YORK | NY | 10087 | |
| 80744 5) | The Neiman Marcus Group LLC | EVERCOR FACILITY MANAGEMENT | Evercor- ECDC Snow Removal Agreement | $ - | | 902 WYOMING AVE | | | WYOMING | PA | 18644 | |
| 446.) | The Neiman Marcus Group LLC | Experian | EXPERIAN MARKETING SOLUTIONS INC OD Address validation 6-3-2025 | $ 16,082 | | 1 BEACON | FL 33 | | BOSTON | MA | 02108 | |
| 447.) | The Neiman Marcus Group LLC | Experian | EXPERIAN MARKETING SOLUTIONS INC OD Email Verification 7-2-2025 | | | 1 BEACON | FL 33 | | BOSTON | MA | 02108 | |
| 448.) | The Neiman Marcus Group LLC | EXPERIAN MARKETING SOLUTIONS LLC | EXPERIAN MARKETING SOLUTIONS INC OD Renewal Agreement 7-3-2025 | | ATTN: ELIZABETH DECOSTE | 1 BEACON | FL 33 | | BOSTON | MA | 02108 | |
| 449.) | Saks.com LLC † | Experian | Experian - Renewal Agreement | | | 1 BEACON | FL 33 | | BOSTON | MA | 02108 | |
| 450.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Experian | Data Services Agreement Statement of Work | | | 955 American Lane | | | Schaumburg | IL | 60173 | |
| 451.) | The Neiman Marcus Group LLC | Experian | EXPERIAN MARKETING SOLUTIONS INC MSA Cheetah Email Marketing 9-1-2009 Order Form Standard Terms and Conditions | | | 1 BEACON | FL 33 | | BOSTON | MA | 02108 | |
| 452.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Experian | | | | CONSUMERINFO.COM | PO BOX 886133 | | LOS ANGELES | CA | 90086-6133 | |
| 80845 3) | Saks & Company LLC | Exterro | Exterro Access Data Renewal - 2025 Order Form | $ - | | 175 NW RALEIGH STREET | SUITE 110 | | PORTLAND | OR | 97201 | |
| 454.) | SAKS & COMPANY LLC | ExtraSpace Storage | LEASE RE: 8471 DAVIS BLVD, UNIT #1092,1025,1126 (LEASE ID 669C) | $ - | | 2795 E COTTONWOOD PKWY #400 | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| 80945 5) | Saks & Company LLC | F5 Networks | F5 Networks - Load Balancer Licensing Renewal | $ - | | 801 5th Avenue | | | Seattle | WA | 98104 | |
| 81045 6) | Saks Global Enterprises LLC, Saks & Company LLC | FaceGym NYC LLC | Concession Agreement | $ - | PALLADIUM HOUSE | 1-4 ARGYLL STREET | | | UNITED KINGDOM | | W1F 7TA | UNITED KINGDOM |
| 457.) | Saks Global Enterprises LLC (or an Affiliate) | FANTASIA ACCESSORIES LIMITED | Consignment Agreement | $ -* | | 31 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 458.) | THE NEIMAN MARCUS GROUP LLC | FASHION ISLAND RETAIL LLC | LEASE RE: 601 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA DATED 03/26/1976 (LEASE ID 1011-0001) | $ - | C/O THE IRVINE COMPANY LLC | 110 INNOVATION | | | IRVINE | CA | 92617 | |
| 459.) | NMG TERM LOAN PROPCO LLC | FASHION SHOW MALL LLC | LEASE RE: 3200 SOUTH LAS VEGAS BOULEVARD, LAS VEGAS, NV DATED 02/09/1981 (LEASE ID 1015-0001) | $ 11,624 | ATTN: GENERAL COUNSEL | 350 NORTH ORLEANS ST | STE 300 | | CHICAGO | IL | 60654-1607 | |
| 460.) | The Neiman Marcus Group LLC | FASTLY, INC | Fastly Inc Master Subscription Agreement 04062020 | $ 266,572 | ATTN: GENERAL COUNSEL; MATT PETERSON | PO BOX 78266 | | | SAN FRANCISCO | CA | 94107 | |
| 461.) | The Neiman Marcus Group LLC | FASTLY, INC. | Fastly Inc Order Form 04012020 | | | PO BOX 78266 | | | SAN FRANCISCO | CA | 94107 | |
| 81146 2) | Saks Global Enterprises LLC, Bergdorf Goodman LLC, The Neiman Marcus Group LLC | Featherstone Design | Consignment Agreement | $ - | | 466 WASHINGTON STREET | UNIT 1S | | NEW YORK | NY | 10013 | |
| 463.) | The Neiman Marcus Group LLC | FEDERAL EXPRESS | Amendment #2 to the FedEx Agreement for surcharge discounts and increase rate caps | $ 9,500,000 | | 3620 HACKS CROSS ROAD | BLDG. B | | MEMPHIS | TN | 38125 | |
| 464.) | The Neiman Marcus Group LLC | FEDERAL EXPRESS | FEDERAL EXPRESS Amendment to Small Parcel Agreement 11-10-2023 | | Attn: Sawyer King | 3620 HACKS CROSS ROAD | BLDG. B | | MEMPHIS | TN | 38125 | |
| 465.) | Saks Global Enterprises LLC | FEDERAL EXPRESS CORPORATION ANDFEDEX FREIGHT, INC. | FedEx Consolidated Agreement for Saks Global | | ATTN: BILL MEREDITH | 1000 RIDGEWAY LOOP ROAD | | | MEMPHIS | TN | 38120-4045 | |
| 466.) | Saks & Company LLC | FEDERAL EXPRESS CORPORATION, FEDEX GROUND PACKAGES SYSTEM, INC., AND FEDEX FREIGHT, INC. ("FEDEX") | FedEx Transportation Services Agreement Amendment | | ATTN: BILL MEREDITH | 1000 RIDGEWAY LOOP ROAD | | | MEMPHIS | TN | 38120-4045 | |
| 81246 7) | Saks Global Enterprises LLC, Saks & Company LLC | Felice Dee LLC | Concession Agreement | $ - | Attn: Jay B. Solomon, Esq., Belkin Burden Goldman | 270 Madison Avenue | | | New York | NY | 10016 | |
| 81346 8) | Saks Global Enterprises LLC (or an Affiliate) | FERN FREEMAN JEWELRY | Consignment Agreement | $ - | | 36 W 47TH STREET | | | NEW YORK | NY | 10036 | |
| 81446 9) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | FERNANDO JORGE LTD | Consignment Agreement | $ - | | 225 EXECUTIVE DRIVE | SUITE 400 | | NEW YORK | NY | 10001 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 815470) | Saks Global Enterprises LLC | Fifth Third Bank | Special Amendment to the Bank Card Merchant Agreement re: PAN Truncation | $ - | CORP ACTIONS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | | CINCINNATI | OH | 45227 | |
| 816471) | Saks Global Enterprises LLC | Fifth Third Bank | Special Amendment to the Bank Card Merchant Agreement re: Dynamic Currency Conversion | | CORP ACTIONS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | | CINCINNATI | OH | 45227 | |
| 817472) | Saks Global Enterprises LLC | Fifth Third Bank | Special Amendment to the Bank Card Merchant Agreement re: Reauth Services | | CORP ACTIONS | 5001 KINGSLEY DRIVE | MAIL DROP 1MOB2D | | CINCINNATI | OH | 45227 | |
| 818473) | Saks & Company LLC | Figma | Consolidated Order form for Marketing UI/UX design services platform | $ - | Attn: Jason Silverstein | 760 Market St, Floor 10 | | | San Francisco | CA | 94102 | |
| 474.) | **Saks Global Enterprises LLC (or an Affiliate)** | **FILS UNIQUE CORPORATION** | **Consignment Agreement** | **$ - *** | | **200 E 36TH STREET** | | | **NEW YORK** | **NY** | **10016** | |
| 819475) | The Neiman Marcus Group LLC | FINANCIAL ADDITIONS, INC. | FINANCIAL ADDITIONS INC Staff Agreement SSA 9-3-2020 | $ - | ATTN: DEBORAH BELL | 14881 QUORUM DRIVE | SUITE 330 | | DALLAS | TX | 75254 | |
| 820476) | The Neiman Marcus Group LLC | FINANCIAL ADDITIONS INC | Financial Additions, Inc. STAFFING SERVICES AGREEMENT | | ATTN: DEBORAH BELL | 14881 QUORUM DRIVE | SUITE 330 | | DALLAS | TX | 75254 | |
| 821477) | Saks & Company LLC | FIRE SAFETY ALARMS | Fire Safety Alarms - Service and Maintenance Renewal | $ - | | 240 MULBERRY ST | STE 203 | | NEWARK | NJ | 07102 | |
| 822478) | Saks Global Enterprises LLC | FIRST DATA CORPORATION | FIRST DATA CORPORATION MSA Legacy Contract 12-15-2024 | $ - | | PO BOX 934057 | | | ATLANTA | GA | 31193-4057 | |
| 823479) | The Neiman Marcus Group LLC | First Data Corporation | Fiserv Gift Cards- NMG - Amendments | | | PO BOX 934057 | | | ATLANTA | GA | 31193-4057 | |
| 824480) | Saks Global Enterprises LLC | FISERV (FIRSTDATA) | Fiserv - NMG - MSA | | | 600 N VEL R. PHILLIPS AVE | | | MILWAUKEE | WI | 53203 | |
| 825481) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | FIS | FIS (ValueSys) 2025 Renewal Agreement | $ - | | 1221 Broadway | Suite 2400 | | Oakland | CA | 94612 | |
| 826482) | Saks Global Enterprises LLC | FIS | FIS Software License and Services Agreement (MSA) | | | 347 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204 | |
| 827483) | Saks.com LLC † | Fivetran | FiveTran MSA and Initial Order Form | $ - | | 1221 Broadway | Suite 2400 | | Oakland | CA | 94612 | |
| 828484) | The Neiman Marcus Group LLC | Fivetran | FiveTran Order Form 10-6-23 | | | PO Box 14438 | | | Oakland | CA | 94502 | |
| 485.) | **SAKS & COMPANY LLC** | **FLAGSHIP PARTNERS II LLC** | **LEASE RE: 9570-9584 WILSHIRE BOULEVARD, BEVERLY HILLS, CA DATED 12/11/2019 (LEASE ID 603B)** | **$ -** | **C/O JENEL MANAGEMENT CORP.** | **275 MADISON AVENUE** | **SUITE 1100** | | **NEW YORK** | **NY** | **10016** | |
| 829486) | The Neiman Marcus Group LLC | FLEENOR COMPANY, INC. | Fleenor Company Inc Master Services Agreement 11012014 | $ - | | PO BOX 14438 | | | OAKLAND | CA | 94502 | |
| 830487) | The Neiman Marcus Group LLC | FLEENOR COMPANY, INC. | FLEENOR PAPER COMPANY INC Amendment 1 to Fleenor Agreement 2-16-2024 | | | PO BOX 14438 | | | OAKLAND | CA | 94502 | |
| 488.) | **The Neiman Marcus Group LLC** | **Flexential Colorado Corp** | **Flexential Renewal 12-1-2024** | **$ 86,597** | | **PO BOX 732368** | | | **DALLAS** | **TX** | **75373-2368** | |
| 489.) | **The Neiman Marcus Group LLC** | **Flexential Colorado Corp** | **FLEXENTIAL COLORADO CORP CO AWS Agreement 7-20-2023** | | | **302 The East Mall** | **Ste 500** | | **Toronto** | **ON** | **M9B 6C7** | **Canada** |
| 490.) | **The Neiman Marcus Group LLC** | **FNBTECH INC.** | **Craftable - MSA** | **$ 44,000** | **ATTN: SAMUEL ZATS** | **655 OAK GROVE AVE** | **#880** | | **MENLO PARK** | **CA** | **94026** | |
| 831491) | The Neiman Marcus Group LLC | FORMIDABLE LABS, INC. | Formidable Labs Inc Master Service Agreement 9-19-2019 | $ - | ATTN: AUTUMN BYSTROM | 146 N CANAL ST | STE 300 | | SEATTLE | WA | 98103 | |
| 832492) | The Neiman Marcus Group LLC | FORTECH SRL | Fortech (GlobalLogic) Master Services Agreement VMO-4276 | $ - | ATTN: CALIN MARIN VADUVA | STR. FRUNZISULUI | | | CLUJ-NAPOCA | | 400664 | ROMANIA |
| 493.) | **Saks.com LLC †** | **Foundit** | **NM FoundIt Renewal Agreement** | **$ 51,006** | **c/o Nomadic USA LLC** | **1400 Broadway** | | | **New York** | **NY** | **10018** | |
| 833494) | The Neiman Marcus Group LLC | Franck Muller USA, Inc. | Consignment Agreement | $ - | | 207 WEST 25TH STREET | 8TH FLOOR | | NEW YORK | NY | 10001 | |
| 495.) | **Saks Global Enterprises LLC (or an Affiliate)** | **FRATELLI BOVO SRL** | **Consignment Agreement** | **$ - *** | **KA MASSIMO ZERBINI** | **1330 WEST AVE** | **SUITE 2013** | | **MIAMI BEACH** | **FL** | **33139** | |
| 833496) | The Neiman Marcus Group LLC | Freeman+Leonard | Agency Service Agreement - 11/4/2020 | $ - | | 5301 Alpha Rd | Suite 80-42 | | Dallas | TX | 75240 | |
| 835497) | Saks Global Enterprises LLC (or an Affiliate) | FREIDA ROTHMAN BELARGO JEWELRY | Consignment Agreement | $ - | | 80 39TH STREET | STE 601 | | BROOKLYN | NY | 11232 | |
| 836498) | The Neiman Marcus Group LLC | FRONTIER COMMUNICATIONS | FRONTIER COMMUNICATIONS OD Contract 1000Mb 3-1-2023 | $ - | | 6150 Poplar Ave | Ste 125 | | Memphis | TN | 38119 | |
| 837499) | The Neiman Marcus Group LLC | FRONTIER COMMUNICATIONS | FRONTIER COMMUNICATIONS Subscription Agreement 4-27-2023 | | | P.O.BOX 740407 | | | CINCINNATI | OH | 45274 | |
| 838500) | Saks Global Enterprises LLC | Funnel | Funnel.io Saks Global | $ - | | KLARABURGSTA TAN 29 | | | STOCKHOLM | | 111 21 | SWEDEN |
| 501.) | **Saks & Company LLC** | **FUSION CLOUD SERVICES, LLC F/K/A BIRCH COMMUNICATIONS, LLC** | **Fusion Connect Amendment 12 Month Extension and Price-Term Alignment** | **$ 11,453** | **ATTN: SHARMA MONTGOMERY** | **210 INTERSTATE NORTH PARKWAY** | **SUITE 200** | | **ATLANTA** | **GA** | **30339** | |
| 839502) | The Neiman Marcus Group LLC | Fuze | FUZE INC OD 8x8 CCaaS Agreement 6-17-2025 | $ - | | 2 COPLEY PLACE | FLOOR 7 | | BOSTON | MA | 02116 | |
| 840503) | The Neiman Marcus Group LLC | Fuze | FUZE INC OD Fuze Services Order and Terms 7-1-2025 | | | 2 COPLEY PLACE | FLOOR 7 | | BOSTON | MA | 02116 | |
| 841504) | The Neiman Marcus Group LLC | Fuze | FUZE INC OD 8x8 VOIP Renewal Agreement 6-30-2024 | | | 2 COPLEY PLACE | FLOOR 7 | | BOSTON | MA | 02116 | |
| 842505) | The Neiman Marcus Group LLC | Fuze | FUZE INC MPA Fuze MSA - 2 3-12-2018 | | | 2 COPLEY PLACE | FLOOR 7 | | BOSTON | MA | 02116 | |
| 843506) | The Neiman Marcus Group LLC | Fuze | FUZE INC MPA MSA Amendment 8-21-2023 | | | 2 COPLEY PLACE | FLOOR 7 | | BOSTON | MA | 02116 | |

32 of 66

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8447) | The Neiman Marcus Group LLC | Fuze | FUZE INC 8x8 Amendment 12-19-2022 | | | 2 COPLEY PLACE | FLOOR 7 | | BOSTON | MA | 02116 | |
| 8458) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | G INTERNATIONAL LIMITED | Consignment Agreement | $ - | | 26 BRUTON STREET | | | LONDON | LND | W1J 6QL | United Kingdom |
| 8469) | Saks Global Enterprises LLC (or an Affiliate) | Gas Bijoux | Consignment Agreement | $ - | | PO BOX 633 | | | WOODMERE | NY | 11598 | |
| 8470) | The Neiman Marcus Group LLC | Gbit | Gbit Amendment for New Rates 1-1-2024 | $ - | | 10320 Little Patuxent Parkway | | | Columbia | MD | 21044 | |
| 8481) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | Geisinger | Geisinger Health Insurance Plan for 2025 Saks & Company | $ - | | PO Box 353 | | | Chapin | SC | 29036-0363 | |
| 8492) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | GEMELLA JEWELS LLC | Consignment Agreement | $ - | | 910 FIFTH AVE | | | NEW YORK | NY | 10021 | |
| 513.) | The Neiman Marcus Group LLC | Gensler | Standard Form of Agreement for Interior Design Services, Contract No. 309206 | $ 250,253 | | 12478 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 514.) | The Neiman Marcus Group LLC | Gensler | Standard Form of Agreement for Interior Design Services, Contract No. 297379 | | | 12478 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 8505) | Saks.com LLC † | GEOMETRY LLC | Concession Agreement | $ - | | 931 CALLE NEGOCIO | SUITE C | | SAN CLEMENTE | CA | 92673 | |
| 8516) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | GEORG JENSEN INC | Consignment Agreement | $ - | | 700 PERRY ROAD | | | PLAINFIELD | IN | 46168 | |
| 8527) | Saks Global Enterprises LLC (or an Affiliate) | GIANVITO ROSSI GGR SRL | Consignment Agreement | $ - | | Via dell'Indipendenza | | | San Mauro Pascoli | FC | 47030 | Italy |
| 8538) | NMGP, LLC | GIFT SOLUTIONS LLC | FIRST DATA CORPORATION MSA for Gift Card Processing 2-14-2024 | $ - | ATTN: PRESIDENT | 5565 GLENRIDGE CONNECTOR | | | ATLANTA | GA | 30342 | |
| 8549) | Saks Global Enterprises LLC, Saks & Company LLC | Giorgio Armani Corporation | Concession Agreement | $ - | Paolo Vaccari | 336 Madison Avenue | 28th Floor | | New York | NY | 10017 | |
| 8550) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | Giorgio Armani Corporation | Consignment Agreement | | Paolo Vaccari | 336 Madison Avenue | 28th Floor | | New York | NY | 10017 | |
| 8561) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | GIORGIO BULGARI SA | Consignment Agreement | $ - | | Rue du Perron 1 | | | Genève | | 1204 | Switzerland |
| 8572) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | Giovane LTD | Consignment Agreement | $ - | | 592 5TH AVE | 5TH FLOOR | | NEW YORK | NY | 10036 | |
| 523.) | Saks Global Enterprises LLC (or an Affiliate) | GISMONDI 1754 SPA | Consignment Agreement | $ -* | | 1330 WEST AVE SUITE 2013 | | | MIAMI BEACH | FL | 33139 | |
| 8584) | Saks Global Enterprises LLC | Github | Github Click Thru Enterprise Agreement Terms Signed 3-9-22 | $ - | | 88 COLIN P. KELLY JR. STREET | | | SAN FRANCISCO | CA | 94107 | |
| 8595) | Saks Global Enterprises LLC | Github | GitHub 1 Year Renewal Agreement | | | 88 COLIN P. KELLY JR. STREET | | | SAN FRANCISCO | CA | 94107 | |
| 8606) | The Neiman Marcus Group LLC | GLOBAL BRIDGE INFOTECH INC. | Global Bridge Infotech Inc. AMENDMENT TO MASTER Staffing Agreement; 12/07/2016 | $ - | ATTN: HARI NAGINENI | 5525 N MACARTHUR | SUITE 670 | | IRVING | TX | 75038 | |
| 8617) | The Neiman Marcus Group LLC | GLOBAL BRIDGE INFOTECH INC | Global Bridge Infotech Inc STAFFING SERVICES AGREEMENT | | ATTN: HARI NAGINENI | 5525 N MACARTHUR BLVD | SUITE 670 | | IRVING | TX | 75038 | |
| 8628) | Saks Global Enterprises LLC | Global Logic | Global Logic Change Request VMO-9654 | $ - | | 2535 AUGUSTINE DR | STE 500 | | SANTA CLARA | CA | 95054 | |
| 8639) | Saks Global Enterprises LLC | GLOBAL THREAT SOLUTIONS LLC | Global Threat Solutions Amendment No.2 | $ - | ATTN: ASHLEY REID | 515 MADISON AVESTE 8004 | | | | NY | | |
| 8640) | The Neiman Marcus Group LLC | Global Wordsmith | Consultant Agreement | $ - | | 6587 Hamilton Avenue | #1W | | Pittsburgh | PA | 15206 | |
| 8651) | Saks.com LLC † | GLOBOFORCE LIMITED TRADING AS WORKHUMAN | Workhuman Gift Cards Agreement | $ - | ATTN: ORAN NEVIN | 19 BECKETT WAY | PARK WEST BUSINESS PARK | | DUBLIN | | 12 | IRELAND |
| 8662) | The Neiman Marcus Group LLC | GO DEED INC. | Deed MSA & Order Form - All Heart Volunteer Platform (social impact technology platform for employee donating, volunteering). Effective 3/28/2024. | $ - | ATTN: STEVE LIU | 25 KENT AVENUE | 4TH FLOOR | | BROOKLYN | NY | 11249 | |
| 533.) | The Neiman Marcus Group LLC | Goebel Fixture Co | FF&E Contract, Contract No. 324053 | $ 337,068 | | 528 Dale Street | | | SW Hutchinson | MN | 55350 | |
| 534.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | GOOGLE LLC | GOOGLE INC SOW Google Analytics 4-1-2019 | $ -* | ATTN: PHILIPP SCHINDLER | 1600 AMPHITHEATRE PARKWAY | 32ND FLOOR | | MOUNTAIN VIEW | CA | 94043 | |
| 535.) | Saks Global Enterprises LLC (Assigned from Lord & Taylor LLC) | Google | Analytics 360 Order Form | | c/o Google Affiliate Network Inc. | Department CH 10858 | | | Palatine | IL | 60055-0858 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 536.) | Saks Global Enterprises LLC (Assigned from Lord & Taylor LLC) | Google | Advertising Agreement | | | 1600 AMPITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 537.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Google | Premium Analytics Amendment | | Attn: Max Martinelli | 111 8th Ave #10 | | | New York | NY | 10011 | |
| 538.) | Saks Global Enterprises LLC | GOOGLE INC | Google Affiliate Network Addendum | | | 1600 AMPITHEATRE PARKWAY | 32ND FLOOR | | MOUNTAIN VIEW | CA | 94043 | |
| 539.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Google | Google Advertising Addendum LT | | | 1600 AMPITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 540.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Google | Google - DoubleClick Campaign Manager | | Attn: Tendai Nyamuchengwa | 101 Church Street | | | Santa Cruz | CA | 95060 | |
| 541.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Google | DoubleClick - Rich Media | | | 1600 AMPITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 542.) | Saks & Company LLC | Google | DoubleClick - Campaign Manager | | | 1600 AMPITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 543.) | Saks & Company LLC | Google | Google Looker Renewal - Gilt | | | 5 Paragon Drive, Suite 103 | | | Montvale | NJ | 07645 | |
| 8674) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Saks & Company LLC, Saks.com LLC † | Gorski Group LTD | Concession Agreement | $ - | ATTN: LAUREN GORSKI | 1355 GREENE AVENUE | | | WESTMOUNT | QC | H3Z 2A5 | CANADA |
| 8685) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Saks & Company LLC, Saks.com LLC † | Gorski Group LTD | Consignment Agreement | | ATTN: LAUREN GORSKI | 1355 GREENE AVENUE | | | WESTMOUNT | QC | H3Z 2A5 | CANADA |
| 8696) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | Goyard NM Chicago LLC | Concession Agreement | $ - | Attn: Nathalie Croft | 20 East 63rd Street | | | New York | NY | 10065 | |
| 8707) | Saks Global Enterprises LLC, Saks & Company LLC | GRAFF DIAMONDS (NEW YORK), INC. | Concession Agreement | $ - | | 46 EAST 61ST STREET | | | NEW YORK | NY | 10065 | |
| 548.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | Granite Telecom | Granite Telecom - POTS Lines LOA | $ 617,043 | c/o Legal Department | 100 Newport Avenue Extension | | | Quincy | MA | 02171 | |
| 549.) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Granite Telecom | Granite Cisco Meraki License Renewal | | | 231 S Bemiston | Suite 600 | | St. Louis | MO | 63105 | |
| 550.) | Saks & Company LLC | GRANITE TELECOMMUNICATIONS, LLC | Master Service Agreement for Telecom Services. Effective Nov 7, 2019 | | ATTN: RAND CURRIER | 100 NEWPORT AVE EXT | | | QUINCY | MA | 02171 | |
| 551.) | The Neiman Marcus Group LLC | Granite Telecom | Granite Telecommunications LLC Master Services Agreement 07312013 | | | 30 N Gould St | Ste 6154 | | Sheridan | WY | 82801 | |
| 8712) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | Graziela LLC | Consignment Agreement | $ - | | 325 WAUKEGAN AVE | 2ND FLOOR | | HIGHWOOD | IL | 60040 | |
| 8723) | The Neiman Marcus Group LLC | GREEN MOUNTAIN TECHNOLOGY, LLC | Master Service Agreement - 7/22/2019 | $ - | ATTN: JIM JACOBS | 5860 RIDGEWAY CENTER PARKWAY | SUITE 401 | | MEMPHIS | TN | 38120 | |
| 8734) | The Neiman Marcus Group LLC | GREEN MOUNTAIN TECHNOLOGY, LLC | GREEN MOUNTAIN TECHNOLOGY LLC SOW Legacy Contract 7-1-2025 | | ATTN: MIKE MCCOMB | 5860 RIDGEWAY CENTER PKWY | STE 401 | | MEMPHIS | TN | 38120 | |
| 8745) | The Neiman Marcus Group LLC | GRID DYNAMICS INTERNATIONAL, INC. | GRID DYNAMICS INTERNATIONAL INC MSA 1-19-2024 | $ - | ATTN: YURY GRYZLOV | 5000 EXECUTIVE PARKWAY | SUITE 520 | | SAN RAMON | CA | 94583 | |
| 8756) | The Neiman Marcus Group LLC | GRID DYNAMICS INTERNATIONAL, INC. | GRID DYNAMICS INTERNATIONAL INC Monument Agency Agreement 5-21-2018 | | ATTN: YURY GRYZLOV | 5000 EXECUTIVE PARKWAY | SUITE 520 | | SAN RAMON | CA | 94583 | |
| 8767) | The Neiman Marcus Group LLC | GRID DYNAMICS INTERNATIONAL INC | Grid Dynamics International, Inc. AGENCY SERVICES AGREEMENT | | ATTN: YURY GRYZLOV | 5000 EXECUTIVE PARKWAY | SUITE 520 | | SAN RAMON | CA | 94583 | |
| 558.) | Saks & Company LLC | Grille 5115 | Concession Agreement | $ - * | | 8307 KNIGHT RD | | | HOUSTON | TX | 77054 | |
| 8779) | Saks Global Enterprises LLC (or an Affiliate) | Groupe Les Ateliers Montreal inc. | Consignment Agreement | $ - | | 4020 SAINT AMBROISE | SUITE 498 | | MONTREAL | QC | H4C 2C7 | Canada |
| 8780) | The Neiman Marcus Group LLC | GUIDEHOUSE INC | Guidehouse LOCT Agreement 11-6-2024 | $ - | ATTN: BRITT HARTER | 150 N RIVERSIDE PLAZA | SUIE 2100 | | CHICAGO | IL | 60606 | |
| 8791) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC †, The Neiman Marcus Group LLC | Gurhan New York, Inc. | Consignment Agreement | $ - | | 161 AVENUE OF THE AMERICAS | 14TH FLOOR | | NEW YORK | NY | 10013 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 562.) | Saks Global Enterprises LLC (or an Affiliate) | GZ USA INC | Consignment Agreement | $ -* | | 126 East 56th Street 5th Floor | | | New York | NY | 10022 | |
| 563.) | SAKS & COMPANY LLC | HAGEN COMPANY LLC | LEASE RE: 9634 WILSHIRE BOULEVARD , BEVERLY HILLS, CA DATED 02/02/1995 (LEASE ID 603A) | $ - | ALEXANDER AND BETTY HAAGEN LIVING TRUST | 12302 EXPOSITION BOULEVARD | | | LOS ANGELES | CA | 90064 | |
| 8804 56) | The Neiman Marcus Group LLC | HAJIBAY & CO LLC | Consignment Agreement | $ - | | 580 5TH AVENUE | SUITE 1710 | | NEW YORK | NY | 10036 | |
| 8815 56) | The Neiman Marcus Group LLC | HAPROXY TECHNOLOGIES LLC | HAProxy Licensing Terms 6-29-22 | $ - | | 1001 WATERTOWN ST | SUITE 201B | | NEWTON | MA | 02465 | |
| 8826 56) | The Neiman Marcus Group LLC | HAPROXY TECHNOLOGIES LLC | HAProxy Renewal Agreement 2025-2027 | $ - | | 4545 Annapolis Road | | | Baltimore | MD | 21227 | |
| 8837 56) | Saks Global Enterprises LLC (or an Affiliate) | HARWELL GODFREY | Consignment Agreement | $ - | | 501 5TH AVENUE | SUITE 1408 | | NEW YORK | NY | 10017 | |
| 8848 56) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Hawaii Medical Service Association | Employee benefits contract | $ - | | PO BOX 29810 | | | HONOLULU | HI | 96820-2210 | |
| 8859 56) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | Hays Worthington Corp. | Consignment Agreement | $ - | | 589 FIFTH AVE. | STE 1300 | | NEW YORK | NY | 10017 | |
| 570.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Hcl | HCL Master Services Agreement | $ -* | | 2600 GREAT AMERICA WAY | SUITE 101 & 401 | | SANTA CLARA | CA | 95054 | |
| 571.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Hcl | HCL Infrastructure Management Agreement | | | 2600 GREAT AMERICA WAY | SUITE 101 & 401 | | SANTA CLARA | CA | 95054 | |
| 572.) | Saks & Company LLC | HCL AMERICA, INC. | HCL Backup Support Agreement - Amendment to Infra Support Agreement SOW | | ATTN: RAHUL SRIVASTAVIA | 330 POTRERO AVENUE | | | SUNNYVALE | CA | 94085 | |
| 8863 57) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | HEARTS ON FIRE COMPANY, LLC | Consignment Agreement | $ - | ATTN: GENERAL COUNSEL | 99 SUMMER STREET | | | BOSTON | MA | 02110 | |
| 8874 57) | Saks Global Enterprises LLC (or an Affiliate) | HEREND GUILD INCORPORATED | Consignment Agreement | $ - | | PO BOX 1380 | | | STERLING | VA | 20167 | |
| 8885 57) | Saks & Company LLC, Saks Fifth Avenue, Inc., Saks Fifth Avenue Texas LLC, SCCA LLC | HERMES OF PARIS INC | Consignment Agreement | $ - | | 550 Madison Avenue | | | New York | NY | 10022 | |
| 8896 57) | Saks & Company LLC | HERTZ | Hertz Corporate Account Agreement - effective May 1, 2018 | $ - | LEGAL-PRIVACY | 8501 WILLIAMS ROAD | | | ESTERO | FL | 33928 | |
| 8907 57) | Saks Global Enterprises LLC, Saks.com LLC † | Hill House Home | Concession Agreement | $ - | | 270 LAFAYETTE STREET SUITE 903 | | | NEW YORK | NY | 10012 | |
| 8918 57) | Saks.com LLC † | INFORMATIVE DESIGN GROUP(T/A "HISTORY FACTORY") | History Factory Renewal Agreement | $ - | ATTN: JASON DRESSEL; CHRIS JUHASZ | 14290 SULLYFIELD CIRCLE | | | CHANTILLY | VA | 20151 | |
| 8929 57) | Saks Global Enterprises LLC | HMSA | Agreement re: Regional Fully Insured Medical Plans | $ - | | 56 Lake Street | | | Oak Park | IL | 60302 | |
| 8930 58) | Saks Global Enterprises LLC (or an Affiliate) | HONEYBRAINS MICHIGAN AVE LLC | Concession Agreement | $ - | | 515 W 20TH ST | STE 4E | | NEW YORK | NY | 10011 | |
| 8941 58) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | HOORSENBUHS LLC | Consignment Agreement | $ - | | 2217 MAIN STREET | | | SANTA MONICA | CA | 90405 | |
| 8952 58) | Saks.com LLC † | HOUSE NO.23 LLC | Concession Agreement | $ - | | 2698 JUNIPERO AVENUE | UNIT 117 | | SIGNAL HILL | CA | 90755 | |
| 8963 58) | Saks.com LLC † | Human Security | Human Security Inc - Order Form and Terms | $ - | DATA PROTECTION OFFICER | 841 BROADWAY | | | NEW YORK | NY | 10003 | |
| 8974 58) | Saks Global Enterprises LLC | Human Security | Human Security Inc MSA | | DATA PROTECTION OFFICER | 841 BROADWAY | | | NEW YORK | NY | 10003 | |
| 8985 58) | Saks.com LLC † | ICEBOX, INC. | Concession Agreement | $ - | | 3255 PEACHTREE RD SUITE 2 | | | ATLANTA | GA | 30305 | |
| 586.) | The Neiman Marcus Group LLC | Icon Design | FF&E Contract, Contract No. 311907 | $ 3,214,509 | Attn: Prashant Agrawal | 780 Elkridge Landing Road | Suite 100 | | Linthicum | MD | 21090 | |
| 587.) | The Neiman Marcus Group LLC | Icon Design | FF&E Contract, Contract No. 324008 | | Attn: Prashant Agrawal | 780 Elkridge Landing Road | Suite 100 | | Linthicum | MD | 21090 | |
| 588.) | The Neiman Marcus Group LLC | Icon Design | Agreement re: NMG Oakbrook Remodel | | Attn: Prashant Agrawal | 780 Elkridge Landing Road | Suite 100 | | Linthicum | MD | 21090 | |
| 589.) | The Neiman Marcus Group LLC | Illy Caffe | ILLY CAFFE NORTH AMERICA INC Amendment to Service Agreement 2-28-2024 | $ 21,750 | | 800 WESTCHESTER AVENUE | SUITE S440 | | RYE BROOK | NY | 10573 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 590.) | The Neiman Marcus Group LLC | Illy Caffe | MSA 4-8-2024 | | | 800 WESTCHESTER AVENUE | SUITE S440 | | RYE BROOK | NY | 10573 | |
| 591.) | The Neiman Marcus Group LLC | ILLY CAFFÈ NORTH AMERICA, INC. | ILLY CAFFE NORTH AMERICA INC Amendment re: Illy Locations 11-11-2024 | | ATTN: SARAH SULLIVAN | 390 SAN LORENZO AVE | | | CORAL GABLES | FL | 33146 | |
| 592.) | The Neiman Marcus Group LLC | Illy Caffe | illy Caffe Amendment | | | 800 WESTCHESTER AVENUE | SUITE S440 | | RYE BROOK | NY | 10573 | |
| 89593) | The Neiman Marcus Group LLC | THE IMPRIMIS GROUP DBA FREEMAN+LEONARD | Master Service Agreement - 10/20/2022 | $ - | ATTN: ROSEMARY SALFITI | 4835 LYNDON JOHNSON FREEWAY | STE 1000 | | DALLAS | TX | 75244 | |
| 90594) | Saks.com LLC † | PINEAPPLE TECHNOLOGY LIMITED (INCIDENT.IO) | Incident.io Pineapple Technologies SOW 6-1-24 | $ - | ATTN: CHRIS EVANS | 145 CITY ROAD | WEWORK 9TH FLOOR | | LONDON | ENGLAND | EC1V 1AZ | UNITED KINGDOM |
| 90595) | Saks Global Enterprises LLC (or an Affiliate) | Incotex | Consignment Agreement | $ - | | 16TH PARKOVAYA | 26/1 ST | | MOSCOW | | 105484 | RUSSIA |
| 596.) | The Neiman Marcus Group LLC | Indeed | Indeed Glassdoor Employer Branding Hub Agreement | $ -* | | 177 BROAD STREET | 6TH FLOOR | | STAMFORD | CT | 06901 | |
| 597.) | The Neiman Marcus Group LLC | INDEED, INC. | Indeed Renewal Agreement 9-3-2024 | | | 6433 CHAMPION GRANDVIEW WAY | BLDG 1 | | AUSTIN | TX | 78750 | |
| 90598) | The Neiman Marcus Group LLC | INEAPPLE CORP | INEAPPLE CORP Staffing Agreement 11-12-2019 | $ - | | 6160 WARREN PARKWAY | SUITE 100 | | FRISCO | TX | 75034 | |
| 90599) | The Neiman Marcus Group LLC | INEAPPLE CORP | INEAPPLE CORP Staffing Service Agreement 11-12-2019 | | | 6160 WARREN PARKWAY | SUITE 100 | | FRISCO | TX | 75034 | |
| 90600) | The Neiman Marcus Group LLC | INEAPPLE CORP | INEAPPLE CORP Staffing Service Agreement 3-18-2021 | | | 6160 WARREN PARKWAY | SUITE 100 | | FRISCO | TX | 75034 | |
| 601.) | Saks & Company LLC | Infor Us | Infor - Services Agreement | $ -* | | PO BOX 847798 | | | LOS ANGELES | CA | 90084-7798 | |
| 602.) | Saks & Company LLC | Infor Us | Infor - Workforce Management - Renewals | | | PO BOX 847798 | | | LOS ANGELES | CA | 90084-7798 | |
| 603.) | Saks & Company LLC | Infor Us | Software Services Agreement | | Attn: Shaily Kumar | 800 E Campbell Rd | Suite 338 | | Richardson | TX | 75081 | |
| 604.) | Saks & Company LLC | Infor Us | Subscription License and Service Agreement | | Attn: Shaily Kumar | 800 E Campbell Rd | Suite 338 | | Richardson | TX | 75081 | |
| 90605) | The Neiman Marcus Group LLC | INFORMATICA LLC | Informatica Agreement 2006 | $ - | ATTN: LEGAL DEPARTMENT | 2100 SEAPORT BLVD | | | REDWOOD CITY | CA | 94063 | |
| 90606) | The Neiman Marcus Group LLC | INFOSYS LIMITED | Infosys MSA 9-22-2017 | $ - | | 3998 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 607.) | Saks & Company LLC | Infoverity | Infoverity -- Change Request #3 to SOW 12 | $ 129,685 | | 5131 POST ROAD | SUITE 220 | | DUBLIN | OH | 43017 | |
| 608.) | Saks & Company LLC | Infoverity | Infoverity Terms and Conditions and Privacy and Security Addendum | | Attn: Yuping Zhong | 18F, BuyNow Technology Building | No.23 Jiaogong Road | West Lake District | Hangzhou | ZJ | 310030 | China |
| 90609) | The Neiman Marcus Group LLC | INFOVISION INC. | INFOVISION INC Staffing Service Agreement 9-9-2019 | $ - | ATTN: SHAILY KUMAR | 800 E CAMPBELL RD | STE 388 | | RICHARDSON | TX | 75081 | |
| 90610) | The Neiman Marcus Group LLC | INFOVISION INC. | Infovision Master Services Agreement VMO-931 | | ATTN: SHAILY KUMAR | 800 E CAMPBELL RD | STE 388 | | RICHARDSON | TX | 75081 | |
| 90611) | The Neiman Marcus Group LLC | InfoVision | InfoVision Consultants Inc AGENCY SERVICES AGREEMENT | | ATTN: SHAILY KUMAR | 800 E CAMPBELL RD | STE 388 | | RICHARDSON | TX | 75081 | |
| 90612) | The Neiman Marcus Group LLC | Insight Global | Insight Global Staffing Services Agreement | $ - | | 1224 HAMMOND DRIVE SUITE 1500 | | | ATLANTA | GA | 30346 | |
| 90613) | The Neiman Marcus Group LLC | Insight Global | Recruitment and Temporary Personnel Services Agreement | | | 3600 Steales Avenue East | | | Markham | ON | L3R 927 | Canada |
| 90614) | The Neiman Marcus Group LLC | Insight Global | INSIGHT GLOBAL LLC Staffing Agreement 12-7-2016 | | | 1224 HAMMOND DRIVE SUITE 1500 | | | ATLANTA | GA | 30346 | |
| 90615) | The Neiman Marcus Group LLC | INSIGHT SOURCING GROUP INC | Insight Sourcing Group Inc LOA Consent Agreement 2-15-2024 | $ - | ATTN: DOUG VANWINGERDEN | 5555 TRIANGLE PKWY | SUITE 300 | | PEACHTREE CORNERS | GA | 30092 | |
| 616.) | The Neiman Marcus Group LLC | Integrated Lighting Concepts | 1023.TY.2021.Major.Remodel, Contract No.303288 | $ 2,240 | | 1405 HERKIMER ST | APT. 3F | | BROOKLYN | NY | 11233 | |
| 90617) | The Neiman Marcus Group LLC | INTEPLAST GROUP | INTEPLAST GROUP Master Services Agreement 08012013 | $ - | | 9 PEACH TREE HILL ROAD | | | LIVINGSTON | NJ | 07042 | |
| 90618) | Saks & Company LLC | Interactive Communications International | InComm Gift Card Distribution Agreement | $ - | | 1 North Castle Drive | | | Armonk | NY | 10504 | |
| 90619) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Interactive Communications International | InComm - NMG - Gift Card Agreement | | | P.O.BOX 935359 | | | ATLANTA | GA | 31193 | |
| 620.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | International Business Machines Corp | OC Passport Advantage Sterling OMS Websphere Application Server Network Deployment | $ -* | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 621.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | International Business Machines Corp | OC for Licensed Programs RMF and Security Server | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 622.) | The Neiman Marcus Group LLC | International Business Machines Corp | Purchase Agreement for IBM Machines | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 623.) | The Neiman Marcus Group LLC | IBM CREDIT LLC | IBM ESSO Option – Amendment 1 | | ATTN: JONATHAN B. DAVIDSON; JILL TRESAUGUE; MABLE L CURTIS | 6303 BARFIELD RD | | | ATLANTA | GA | 30328-4233 | |
| 624.) | The Neiman Marcus Group LLC | International Business Machines Corp | IBM Hosted Services Renewal | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 625.) | Saks & Company LLC | International Business Machines Corp | IBM Third Party Agreement for Ensono | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 626.) | Saks & Company LLC | International Business Machines Corp | IBM ESSO - Renewal | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 627.) | Saks & Company LLC | International Business Machines Corp | IBM PowerVS / AIX - 14 month Renewal | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 628.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | International Business Machines Corp | IPPA Name Change | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 629.) | Saks & Company LLC | International Business Machines Corp | IBM Customer Agreement SC3-003 | | | P O BOX 676673 | | | DALLAS | TX | 75267 | |
| 630.) | Saks & Company LLC | International Business Machines Corp | IBM Third Party Agreement for Ensono | | Attn: Ted Dawson | 407 W Parkway Place | Ste B | | Ridgeland | MS | 39157 | |
| 9171) | Saks & Company LLC | International Union of Operating Engineers | COLLECTIVE BARGAINING AGREEMENT | $ - | ATTN: ROBERT MOCCIO | 16-16 WHITESTONE EXPRESSWAY | | | WHITESTONE | NY | 11357 | |
| 9182) | The Neiman Marcus Group LLC | INTERTRADE SYSTEMS INC | INTERTRADE SYSTEMS INC OD Order form 4-23-2020 | $ - | | 3224 JEAN-BERAUD AVE | SUITE 270 | | LAVAL | QC | H7T 2S4 | CANADA |
| 9193) | The Neiman Marcus Group LLC | INTERTRADE SYSTEMS INC. | INTERTRADE SYSTEMS INC MSA Legacy Contract 11-1-2024 | $ - | | 3224 JEAN-BERAUD AVE | STE 270 | | LAVAL | QC | H7T 2S4 | CANADA |
| 9204) | Saks.com LLC † | Intralinks | Intralinks Workorder and Terms | $ - | Attn: J.R. Morris | 401 East Elm St | Suite 100 | | Conshohocken | PA | 19428 | |
| 9215) | The Neiman Marcus Group LLC | Invata | System Support Agreement | $ - | | PO BOX 405 | 425 FAYETTE STREET | | CONSHOHOCKEN | PA | 19428 | |
| 9226) | The Neiman Marcus Group LLC | Invata | Invata MSA 2-23-12 | $ - | | 1903 Central Dr | Ste 201 | | Bedford | TX | 76021 | |
| 9237) | The Neiman Marcus Group LLC | Invata | FastTrak Software License Agreement | $ - | | PO BOX 405 | 425 FAYETTE STREET | | CONSHOHOCKEN | PA | 19428 | |
| 638.) | Saks Global Enterprises LLC (or an Affiliate) | IRENE NEUWIRTH INCORPORATED | Consignment Agreement | $ -* | 8571 WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| 639.) | The Neiman Marcus Group LLC | Iron Mountain | Iron Mountain MSA 4-1-2015 | $ -* | P O BOX 27128 | SAFESITE | | | NEW YORK | NY | 10087 | |
| 9240) | Saks Global Enterprises LLC, Saks & Company LLC | ISAIA Corp. | Concession Agreement | $ - | | 257 Park Avenue South | Suite 1000 | | New York | NY | 10010 | |
| 9251) | Saks Global Enterprises LLC (or an Affiliate) | ISAIA Corp. | Consignment Agreement | | | 257 Park Avenue South | Suite 1000 | | New York | NY | 10010 | |
| 9262) | The Neiman Marcus Group LLC | Island.IO | Island MSA + DPA 5-6-2024 | $ - | | 3501 Olympus Boulevard | Suite 350 | | Coppell | TX | 75019 | |
| 9273) | The Neiman Marcus Group LLC | Island.IO | Island.IO OD Dedicated IP Agreement 8-1-2024 | | | 3501 Olympus Boulevard | Suite 350 | | Coppell | TX | 75019 | |
| 9284) | The Neiman Marcus Group LLC | ISTS | Service Agreement | $ - | | 50 W Liberty St | Ste 401 | | Reno | NV | 89501 | |
| 645.) | Saks Global Enterprises LLC (or an Affiliate) | JADE TRAU INCORPORATED | Consignment Agreement | $ -* | 485 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| 9296) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | JAMES BANKS DESIGNS LLC | Consignment Agreement | $ - | | 200 PARK AVENUE S | 8TH FLOOR | | NEW YORK | NY | 10003 | |
| 647.) | Saks Global Enterprises LLC (or an Affiliate) | JAMIE WOLF INC | Consignment Agreement | $ -* | 93 ELM ROAD | | | | PRINCETON | NJ | 08540 | |
| 9308) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | JARED LEHR INC. | Consignment Agreement | $ - | | 1100 ALTA LOMA ROAD | SUITE 1505 | | HOLLYWOOD | CA | 90069 | |
| 9319) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | JB STAR LTD | Consignment Agreement | $ - | | 555 FIFTH AVENUE 7TH FLOOR | | | NEW YORK | NY | 10017 | |
| 650.) | Saks & Company LLC | JDA SOFTWARE, INC. | Software License and Service Agreement and Schedule 1-A | $ -* | ATTN: TERRY TURNER | 15059 N. SCOTTSDALE RD. | STE. 400 | | SCOTTSDALE | AZ | 85254-2666 | |
| 651.) | The Neiman Marcus Group LLC | JDA SOFTWARE, INC. | JDA SOFTWARE GROUP Master Software Agreement 04201995 | | | 14400 N 87TH ST | | | SCOTTSDALE | AZ | 85260-3649 | |
| 652.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | JDA Software | JDA L and T Maintenance Schedule 1A | | | 14400 NORTH 87TH STREET | | | SCOTTSDALE | AZ | 85260-3649 | |
| 9323) | Saks Global Enterprises LLC (or an Affiliate) | JEANERICA AB | Consignment Agreement | $ - | | TEGNERGATAN 37A | | | STOCKHOLM | | 11161 | Sweden |
| 9334) | Saks Global Enterprises LLC (or an Affiliate) | JEFF HAMILTON | Consignment Agreement | $ - | | 1514 SANTEE STREET | | | LOS ANGELES | CA | 90015 | |
| 9345) | Saks Global Enterprises LLC (or an Affiliate) | JEFFERYS USA LLC | Concession Agreement | $ - | | 20321 LAKE CANYON DR | | | WALNUT | CA | 91789 | |
| 9356) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | JEMMA WYNNE | Consignment Agreement | $ - | | 140 CHESTNUT STREET | | | NEW YORK | NY | 10036 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 93665 7) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | JENNIFER DEMORO JEWELRY | Consignment Agreement | $ - | | 17 CALLE SALTAMONTES | | | SAN CLEMENTE | CA | 92673 | |
| 93765 8) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | JENNIFER MEYER INC | Consignment Agreement | $ - | | 10573 WEST PICO BLVD | #601 | | LOS ANGELES | CA | 90064 | |
| 93865 9) | The Neiman Marcus Group LLC | Jfrog | JFROG INC MSA 6-10-2022 | $ - | | 270 E Caribbean Dr | | | Sunnyvale | CA | 94089 | |
| 93966 0) | Saks.com LLC † | Jfrog | JFROG Cloud DevOps Platform Renewal 2025 - 2026 | $ - | | 270 E Caribbean Dr | | | Sunnyvale | CA | 94089 | |
| 661.) | THE NEIMAN MARCUS GROUP LLC | JGK INDUSTRIES, LLC | LEASE RE: 39-34 43RD STREET, LONG ISLAND CITY, NY DATED 02/15/2016 (LEASE ID 7065-0002) | $ - | | 11 MANOR LANE | | | LAWRENCE | NY | 11559 | |
| 662.) | Saks Global Enterprises LLC (or an Affiliate) | JIA JIA LLC | Consignment Agreement | $ -* | | 151 FIRST AVE 3 | | | NEW YORK | NY | 10003 | |
| 94066 3) | Saks Global Enterprises LLC | DSS HOLDINGS, LLC. DBA JOBSQUAD | Temporary Staffing Services Agreement | $ - ATTN: ERICA ROSARIO | 116 MONAHAN DRIVE | | | DUNMORE | PA | 18512 | |
| 664.) | Saks Global Enterprises LLC (or an Affiliate) | JOHN LOBB AND COMPANY LTD | Consignment Agreement | $ -* | | 800 MADISON AVE | PO BOX 600018 - - | | NEW YORK | NY | 10065 | |
| 94166 5) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | John T Haynes Inc. | Consignment Agreement | $ - | | 17764 PRESTON ROAD SUITE 100 | | | DALLAS | TX | 75252 | |
| 666.) | The Neiman Marcus Group LLC | Johnson Controls | JCI Renewal Agreement - NM Troy | $ -* | | P O BOX 730068 | | | DALLAS | TX | 75373 | |
| 667.) | Saks & Company LLC | Johnson Controls | Johnson Controls Fire and Theft Alarm Maintenance and Inspections MSA | | | P O BOX 730068 | | | DALLAS | TX | 75373 | |
| 668.) | Saks & Company LLC | Johnson Controls | Johnson Controls Fire and Life Safety SOW Renewal 2024-2025 | | | P O BOX 730068 | | | DALLAS | TX | 75373 | |
| 94266 9) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | JONATHAN DOPPELT INC | Consignment Agreement | $ - | | 592 FIFTH AVENUE | 6TH FLOOR | | NEW YORK | NY | 10036 | |
| 94367 0) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Jopwell Inc | Jopwell Order Form and Terms | $ - | | 441 9TH AVENUE | 16TH FL | | NEW YORK | NY | 10001 | |
| 94467 1) | Saks Global Enterprises LLC (or an Affiliate) | JOSHUA J FINE JEWELRY INCORPORATED | Consignment Agreement | $ - | | 550 S HILL STREET | STE 850 | | LOS ANGELES | CA | 90013 | |
| 94567 2) | The Neiman Marcus Group LLC | JPMORGAN CHASE BANK, N.A. | JP MORGAN CHASE MSA Legacy Contract 3-1-2023 | $ - ATTN: COMMERCIAL CARD CONTRACTS MANAGER | 300 S RIVERSIDE PLAZA | MAIL CODE IL1-0199 | | CHICAGO | IL | 60606 | |
| 94667 3) | Saks Global Enterprises LLC, Saks.com LLC † | JPT GROUP LLC | Concession Agreement | $ - WELLS FARGO BANK NA | PO BOX 842665 | | | BOSTON | MA | 02284 | |
| 94767 4) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | JUDY GEIB ALPHA PLUS LLC | Consignment Agreement | $ - Address on file | | | | | | | |
| 94867 5) | Saks Global Enterprises LLC (or an Affiliate) | KAFI | Concession Agreement | $ - LIC KAFI | 1302 MADISON AVE | | | NEW YORK | NY | 10128 | |
| 94967 6) | Saks Global Enterprises LLC | Kaiser | Regional Healthcare benefits provider | $ - | 3600 BROADWAY | 1ST FLOOR | DEPARTMENT 10 | OAKLAND | CA | 94611 | |
| 95067 7) | Saks Global Enterprises LLC | KARGO COMMERCE LLC | Kargo SOW | $ - ATTN: MIKE MANZI | 826 BROADWAY 5TH FLOOR | | | NEW YORK | NY | 10003 | |
| 95167 8) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | KASTEL DESIGNS INC | Consignment Agreement | $ - ATTN: MARIA PASCHALIS | 1983 SKYELAR CT | | | HIGHLAND PARK | IL | 60035 | |
| 95267 9) | Saks.com LLC † | Katalon | Katalon MSA effective 12-18-23 | $ - | 1720 Peachtree St NW | Ste 870 | | Atlanta | GA | 30309 | |
| 95368 0) | Saks Global Enterprises LLC | Katalon | Katalon - Order Form Renewal and Terms | $ - | 1776 PEACHTREE ST NW | STE 200 N | | ATLANTA | GA | 30309 | |
| 95468 1) | Saks.com LLC † | Katalon | Katalon - Order Form Renewal and Terms | $ - | 1776 PEACHTREE ST NW | STE 200 N | | ATLANTA | GA | 30309 | |
| 95568 2) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | KATHARINE WALKER LLC | Consignment Agreement | $ - | 7 BRIARWOOD DR | | | OLD SAYBROOK | CT | 06475 | |
| 95668 3) | Saks Global Enterprises LLC, Saks & Company LLC | Katy Briscoe, Inc. | Consignment Agreement | $ - | 1455 WEST LOOP SOUTH | SUITE 520 | | HOUSTON | TX | 77027 | |
| 684.) | THE NEIMAN MARCUS GROUP LLC | KEATING PROPERTIES, LLC | LEASE RE: 1603-1605 COMMERCE STREET, DALLAS, TX DATED 2/1/2023 (LEASE ID 1001-0005) | $ - | | 4201 WILSON BLVD, SUITE 110-A | | | ARLINGTON | VA | 22203 | |
| 685.) | The Neiman Marcus Group LLC | KELLERMEYER BERGENSONS SERVICES, LLC | IFS Housekeeping Amendment | $ 4,221,955 | ATTN: GENERAL COUNSEL | 1575 HENTHORNE DR | | | MAUMEE | OH | 43537 | |
| 686.) | Saks Global Enterprises LLC | KELLERMEYER BERGENSONS SERVICES, LLC | KBS Housekeeping Amendment | | ATTN: MELISSA PURCELL | PO BOX 7410386 | | | CHICAGO | IL | 60674 | |

38 of 66

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 687.) | Saks Global Enterprises LLC (or an Affiliate) | KENNETH COLE INC | Consignment Agreement | $ - * | GENERAL COUNSEL | 511 W 21ST STREET | | | NEW YORK | NY | 10011 | |
| ~~957~~688) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | Kentshire Galleries, LTD. | Concession Agreement | $ - | 608 FIFTH AVENUE | SUITE 800 | | | NEW YORK | NY | 10020 | |
| ~~958~~689) | Saks Global Enterprises LLC | Kering Americas, Inc. | Concession Agreement | $ - | 65 Bleeker Street | 2nd Floor | | | New York | NY | 10012 | |
| ~~959~~690) | Saks Global Enterprises LLC (or an Affiliate) | KERING EYEWEAR USA INCORPORATED | Consignment Agreement | $ - | 200 SOMERSET CORPORATE BLVD SUITE 4002 | | | | BRIDGEWATER | NJ | 08807 | |
| ~~960~~691) | The Neiman Marcus Group LLC | KERRI LARKIN | Kerri Larkin Change Request VMO-9564 | $ - | Address on file | | | | | | | |
| ~~961~~692) | The Neiman Marcus Group LLC | KERRI LARKIN | Kerri Larkin (KLC LLC) Consultant Services Agreement VMO-5780 | | Address on file | | | | | | | |
| ~~962~~693) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Kiton Corporation | Consignment Agreement | $ - | 4 EAST 54TH STREET | | | | NEW YORK | NY | 10022 | |
| ~~963~~694) | Saks Global Enterprises LLC, Saks & Company LLC, Saks Fifth Avenue LLC | Kiton Fifth Ave LLC & Kiton Fashion Island LLC | Concession Agreement | | ATTN: ANGELO MACRI KITON | 4 EAST 54TH STREET | | | NEW YORK | NY | 10022 | |
| 695.) | Saks.com LLC † | Klarna | Saks Cooperation Agreement | $ 163,000 | 800 N. HIGH ST | STE 04121 | | | COLUMBUS | OH | 43215 | |
| 696.) | Saks.com LLC † | Klarna | Saks Amendment 3 | | 800 N. HIGH ST | STE 04121 | | | COLUMBUS | OH | 43215 | |
| 697.) | Saks.com LLC † | Klarna | Saks Addendum 8 | | 800 N. HIGH ST | STE 04121 | | | COLUMBUS | OH | 43215 | |
| 698.) | The Neiman Marcus Group LLC | Klarna | NMG Addendum 2 | | 800 N. HIGH ST | STE 04121 | | | COLUMBUS | OH | 43215 | |
| 699.) | The Neiman Marcus Group LLC | KLARNA INC. | Klarna Addendum 25 11-12-2024 | | 800 N. HIGH ST | STE 04121 | | | COLUMBUS | OH | 43215 | |
| 700.) | The Neiman Marcus Group LLC | KLARNA INC | Klarna Inc Amendment to Service Agreement 11-7-2024 | | ATTN: ERIN JAEGER | 800 N. HIGH ST | STE 04121 | | COLUMBUS | OH | 43215 | |
| 701.) | The Neiman Marcus Group LLC | KLARNA INC. | Klarna Inc MSA BuyNowPayLater 8-25-2023 | | ATTN: MICHAEL HANCOCK | 629 N HIGH ST | SUITE 300 | | COLUMBUS | OH | 43215 | |
| ~~964~~702) | Saks.com LLC † | KnowBe4 | Tevora - KnowBe4 Order Form and Terms Renewal | $ - | 33 N GARDEN AVE | SUITE 1200 | | | CLEARWATER | FL | 33755 | |
| ~~965~~703) | The Neiman Marcus Group LLC | KnowBe4 | Software-as-a-Service (SaaS) Agreement / Professional Training Services Agreement - 2/12/2024 | | 33 N GARDEN AVE | SUITE 1200 | | | CLEARWATER | FL | 33755 | |
| ~~966~~704) | The Neiman Marcus Group LLC | KnowBe4 | KnowBe4 MSA and PSA Effective 12-28-21 | | 33 N GARDEN AVE | SUITE 1200 | | | CLEARWATER | FL | 33755 | |
| ~~967~~705) | The Neiman Marcus Group LLC | KnowBe4 | KnowBe4 MNDA Signed 12-10-21 | | Attn: Tom Kautz | One Kone Court | | | Moline | IL | 61265 | |
| 706.) | Saks & Company LLC | KONE INC | Kone US Amendment - Extension March 2025 | $ 142,231 | ATTN: TOM KAUTZ | ONE KONE CT | | | MOLINE | IL | 61265 | |
| 707.) | The Neiman Marcus Group LLC | KONE INC. | KONE INC Amendment for Addition of Troy 2-7-2023 | | ATTN: TOM KAUTZ | ONE KONE CT | | | MOLINE | IL | 61265 | |
| 708.) | The Neiman Marcus Group LLC | KONE INC. | Kone Inc Amendment 04282021 | | | ONE KONE CT. | | | MOLINE | IL | 61265 | |
| 709.) | The Neiman Marcus Group LLC | KONE INC. | Kone Inc Master Service Agreement 04012021 | | | ONE KONE CT. | | | MOLINE | IL | 61265 | |
| ~~968~~710) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | KONSTANTINO, INC. | Consignment Agreement | $ - | 3315 NORTH 124TH STREET | SUITE N | | | BROOKFIELD | WI | 53005 | |
| ~~969~~711) | Saks.com LLC † | KONSTANTINO, INC. | Concession Agreement | $ - | 3315 NORTH 124TH STREET | SUITE N | | | BROOKFIELD | WI | 53005 | |
| 712.) | The Neiman Marcus Group LLC | Korn Ferry Us | Agreement | $ 3,203 | 801 Markey Rd | | | | Belton | MO | 64012 | |
| 713.) | The Neiman Marcus Group LLC | KPMG LLP | KPMG LLC MSA Consultant Services 11-25-2013 | $ 17,693 | C/O GENERAL COUNSEL | 345 PARK AVENUE | | | NEW YORK | NY | 10154 | |
| ~~970~~714) | The Neiman Marcus Group LLC | KRONOS INCORPORATED | KRONOS INC SW Agreement Legacy Contract 3-31-2025 | $ - | 297 BILLERICA RD | | | | CHELMSFORD | MA | 01824 | |
| 715.) | Saks.com LLC † | LA LIGNE LLC | Concession Agreement | $ -* | 265 CANAL STREET SUITE 309 | | | | NEW YORK CITY | NY | 10013 | |
| ~~971~~716) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | LABLOVE JEWELRY LLC | Consignment Agreement | $ - | 230 SUNRISE AVENUE | SUITE B-177 | | | PALM BEACH | FL | 33480 | |
| 717.) | Saks Global Enterprises LLC (or an Affiliate) | LAKSVIM GEMS LLC | Consignment Agreement | $ -* | 49 E 74TH STREET | | | | NEW YORK | NY | 10021 | |
| 718.) | Saks.com LLC † | LALIQUE NORTH AMERICA INCORPORATED | Concession Agreement | $ -* | 25 BRANCA ROAD | | | | EAST RUTHERFORD | NJ | 07073 | |
| 719.) | Saks.com LLC † | Lambda | LambdaTest_Renewal Order Form and Terms 8-1-25 | $ 13,649 | Attn: Benjamin Bergeron | 573 Johnny F Smith Ave | | | Sidell | LA | 70460 | |
| ~~972~~720) | Saks.com LLC † | Lana Marks LTD, Inc. | Concession Agreement | $ - | 23 VIA MIZNER | | | | PALM BEACH | FL | 33480 | |
| ~~973~~721) | Saks Global Enterprises LLC (or an Affiliate) | Lana Marks LTD, Inc. | Consignment Agreement | $ - | 23 VIA MIZNER | | | | PALM BEACH | FL | 33480 | |
| ~~974~~722) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | LANA UNLIMITED | Consignment Agreement | $ - | 630 Dundee Road | Suite 310 | | | Northbrook | IL | 60062 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 723.) | The Neiman Marcus Group LLC | Lantana | Avaya Phone System Renewal Agreement | $ 6,419 | | 1700 TECH CENTRE PARKWAY | SUITE 100 | | ARLINGTON | TX | 76014 | |
| 724.) | The Neiman Marcus Group LLC | LANTANA COMMUNICATIONS | Lantana Communications Corp. MSA 8-28-2020 | | ATTN: MARK DAVENPORT | 321 MARKUM GATE WAY | SUITE 200 | | FORT WORTH | TX | 76126 | |
| 9755) | Saks Global Enterprises LLC (or an Affiliate) | LANVIN INCORPORATED | Consignment Agreement | $ - | | 330 SEVENTH AVENUE | 15TH FLOOR | SUITE 1501 | NEW YORK | NY | 10001 | |
| 726.) | THE NEIMAN MARCUS GROUP LLC | LARRY LARSON | LEASE RE: 9700 WILSHIRE BOULEVARD, LOS ANGELES, CA DATED 10/01/1955 (LEASE ID 1010-0001) | $ - LARSON & ASSOCIATES | | 6303 WILSHIRE BLVD, SUITE 201 | | | LOS ANGELES | CA | 90048 | |
| 9767) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | L'ATELIER NAWBAR | Consignment Agreement | $ - | | 162 BLDG MUKHALLSIYA STREET | SAIFI VILLAGE BEIRUT | | BEIRUT | BA | 2038 3054 | Lebanon |
| 9778) | Saks Global Enterprises LLC, Saks & Company LLC | Leather Spa SMENS, Inc. | Concession Agreement | $ - | | 22 19 41ST AVE 7TH FL | | | LONG ISLAND CITY | NY | 11101 | |
| 729.) | Saks Global Enterprises LLC (or an Affiliate) | LEE BREVARD | Consignment Agreement | $ -* | | 3435 OCEAN PARK BLVD | SUITE 107-420 | | MARINA DEL REY | CA | 90295 | |
| 730.) | Saks.com LLC † | Lee Hecht Harrison | Lee Hecth Harrison (LHH) Outplacement Service MSA - Saks.com | $ 27,691 | | DEPT CH#10544 | | | PALATINE | IL | 60055-0544 | |
| 731.) | Saks.com LLC † | LEE HECHT HARRISON LLC (LHH) | Lee Hecht Harrison (LHH) Outplacement Services Renewal with Affiliates - Saks.com | | | 2301 LUCIEN WAY | STE 325 | | MAITLAND | FL | 32751 | |
| 9782) | Saks Global Enterprises LLC (or an Affiliate) | LEMAIRE US INCORPORATED | Consignment Agreement | $ - C/O ORCOM US | | 60 BROAD STREET | SUITE 3502 | | NEW YORK | NY | 10004 | |
| 9793) | Saks.com LLC † | LES COPAINS USA, INC. | Concession Agreement | $ - | | HARMON COVE TOWERS | SUITE 1636 | | Secaucus | NJ | 07094 | |
| 9804) | The Neiman Marcus Group LLC | LEVI, RAY & SHOUP, INC. | LEVI RAY & SHOUP INC Agreement Renewal 8-1-2023 | $ - ATTN: JOHN F. HOWERTER | 2401 WEST MONROE STREET | | | | SPRINGFIELD | IL | 62704 | |
| 735.) | The Neiman Marcus Group LLC | LEXMARK INTERNATIONAL INC. | LEXMARK INTERNATIONAL MSA Managed Print 8-9-2018 | $ -* | ATTN: VICE PRESIDENT & GENERAL MANAGER; GENERAL COUNSEL | 740 WEST NEW CIRCLE ROAD | | | LEXINGTON | KY | 40550 | |
| 9816) | Saks.com LLC † | LIMBLE SOLUTIONS, INC | Limble Solutions - SaaS Agreement | $ - ATTN: CALEB FRISCHKNECHT | 3290 W MAYFLOWER AVE | | | | LEHI | UT | 84043 | |
| 9827) | Saks.com LLC † | Limble Solutions, Inc. | Limble Solutions - Order Form and Terms | ATTN: CALEB FRISCHKNECHT | 3290 W MAYFLOWER AVE | | | | LEHI | UT | 84043 | |
| 9838) | Saks Global Enterprises LLC (or an Affiliate) | LINDSAY CO | Consignment Agreement | $ - | | 5 CLEMENTINE PARK | PO BOX 240924 | | BOSTON | MA | 02124 | |
| 9849) | Saks Global Enterprises LLC | LINEAR LOGISTICS LLC | Linear Consolidator West Coast - 09.20.25 re LTL Rates 103125VFF | $ - ATTN: RICHARD MORABITO | 2501 71ST STREET | | | | NORTH BERGEN | NJ | 07047 | |
| 740.) | Saks Global Enterprises LLC, Saks.com LLC † | LINGERIE LIVING LLC | Concession Agreement | $ -* | | 630 3RD AVENUE | 15TH FLOOR | | NEW YORK | NY | 10017 | |
| 9851) | Saks Global Enterprises LLC | LinkedIn | Order Form and Terms - Main contract | $ - | | 1000 W MAUDE AVE | | | SUNNYVALE | CA | 94085 | |
| 9862) | Saks Global Enterprises LLC | LinkedIn | Order Form and Terms - Talent Insights | | Attn: Maryann Angelella | 1000 W Maude Avenue | | | Sunnyvale | CA | 94085 | |
| 9873) | Saks Global Enterprises LLC (or an Affiliate) | LISA NIK | Consignment Agreement | $ - | | 9595 WILSHIRE BLVD | SUITE 900 | | BEVERLY HILLS | CA | 90212 | |
| 9884) | Saks.com LLC † | LISA TODD INTERNATIONAL LLC | Concession Agreement | $ - | | 7296 NW 1ST COURT | | | MIAMI | FL | 33150 | |
| 9895) | Saks Global Enterprises LLC | ListEngage | List Engage Managed Services | $ - | | 5 EDGELL ROAD | STE 20 | | FRAMINGHAM | MA | 01701 | |
| 9906) | Saks.com LLC † | LISTENGAGE, LLC | ListEngage MSA 11-30-23 - 11-29-26 | | ATTN: RICK DISICK | 5 EDGELL ROAD | SUITE 20 | | FRAMINGHAM | MA | 01701 | |
| 9917) | Saks.com LLC † | Live Ramp | Liveramp 2025 Amendment | $ - ATTN: JOE GLASS | 225 BUSH STREET | 17TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 9928) | Saks Global Enterprises LLC | Live Ramp | Liveramp Renewal Agreement 2/1/26-1/31/27 | ATTN: JOE GLASS | 225 BUSH STREET | 17TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 9939) | Saks Global Enterprises LLC | Live Ramp | Attribution Service Agreement Terms and Conditions | Attn: Bryce Higbee | 802 East 1050 South | Suite 300 | | | American Fork | UT | 84003 | |
| 9940) | Saks.com LLC † | LIVERAMP, INC. | LiveRamp Terms of Service Agreement and SOW 9-28-21 | ATTN: JOE GLASS | 225 BUSH STREET | 17TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 9951) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | LIZZIE MANDLER FINE JEWELRY | Consignment Agreement | $ - | | 926 N SYCAMORE AVE | SU 204 | | LOS ANGELES | CA | 90038 | |
| 9962) | Saks Global Enterprises LLC (or an Affiliate) | LJ WEST DIAMONDS INCORPORATED | Consignment Agreement | $ - | | 589 5TH AVENUE SUITE 1102 | | | NEW YORK | NY | 10017 | |
| 9973) | Saks Global Enterprises LLC (or an Affiliate) | L'OBJET USA LLC | Consignment Agreement | $ - | | 3515 CONFLANS ROAD | | | IRVING | TX | 75069 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9975 4) | Saks & Company LLC | Local 1102 Retail, Wholesale, and Department Store Union District Council (RWDSU) and the United Food and Commercial Workers (UFCW) | Collective Bargaining Agreement | $ - | C/O COHEN, WEISS AND SIMON LLP | 909 THIRD AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10022 | |
| 9975 5) | Saks & Company LLC | Local 1102 Retail, Wholesale, and Department Store Union District Council (RWDSU) and the United Food and Commercial Workers (UFCW) | Memorandum of Agreement | | C/O COHEN, WEISS AND SIMON LLP | 909 THIRD AVENUE, 12TH FLOOR | | | NEW YORK | NY | 10022 | |
| 10007 56) | Saks & Company LLC | Local 25, New York New Jersey Regional Joint Board, Workers United, affiliated with Service Employees International Union | Collective Bargaining Agreement | $ - | Attn: Kris Green | 1460 Broadway | | | New York | NY | 10036 | |
| 757.) | Saks Global Enterprises LLC | Locus Robotics | Locus Robotics Revised Schedule | $ 140,009 | DATA PRIVACY | 301 BALLARDVALE ST. | | | WILMINGTON | MA | 01887 | |
| 758.) | Saks Global Enterprises LLC (Assigned from The Neiman Marcus Group LLC) | Locus Robotics | Locus Robotics Corp Amendment PADC Robots 6-1-2025 | | DATA PRIVACY | 301 BALLARDVALE ST. | | | WILMINGTON | MA | 01887 | |
| 759.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Locus Robotics | Locus Robotics Corp Amendment Adjust ECDC Bots 9-1-2024 | | DATA PRIVACY | 301 BALLARDVALE ST. | | | WILMINGTON | MA | 01887 | |
| 760.) | Saks Global Enterprises LLC (Assigned from The Neiman Marcus Group LLC) | Locus Robotics | Locus Robotics Corp MSA 12-5-2022 | | DATA PRIVACY | 301 BALLARDVALE ST. | | | WILMINGTON | MA | 01887 | |
| 10017 61) | The Neiman Marcus Group LLC | Loeb Electric | Loeb Electric Statement of Work VMO-9036 | $ - | Attn: Chris Smith | 249 Corporate Drive | | | Portsmouth | NH | 03801 | |
| 10027 62) | The Neiman Marcus Group LLC | LOEB ELECTRIC, INC | Loeb Electric, Inc. Lighting Controls Agreement 1-31-2025 | | ATTN: ANDREW KELLERMAN | 1800 E 5TH AVE | | | COLUMBUS | OH | 43219 | |
| 10037 63) | Saks & Company LLC | LOFTWARE | Loftware SaaS & Subscription Order Form | $ - | ATTN: CONTRACTS | 249 CORPORATE DRIVE | | | PORTSMOUTH | NH | 03801 | |
| 10047 64) | Saks & Company LLC | Loftware | Loftware End User License Agreement | | | 249 CORPORATE DRIVE | | | PORTSMOUTH | NH | 03801 | |
| 10057 65) | Saks & Company LLC | Loftware | Loftware Master Software and Services Agreement | | | 249 CORPORATE DRIVE | | | PORTSMOUTH | NH | 03801 | |
| 10067 66) | The Neiman Marcus Group LLC | LOGIXAL INC | Logixal Staff Agreement SSA 4-25-2022 | $ - | ATTN: STAFFING PROVIDER | 20 COMMERCE DR | STE 135 | | CRANFORD | NJ | 07016 | |
| 10077 67) | The Neiman Marcus Group LLC | Logixal | Logixal Inc STAFFING SERVICES AGREEMENT | | ATTN: STAFFING PROVIDER | 20 COMMERCE DR | STE 135 | | CRANFORD | NJ | 07016 | |
| 10087 68) | Saks.com LLC † | Looker | Looker for Saks.com | $ - | Attn: Jannis Koehn | Åsögatan 119 | | | Stockholm | | 11624 | Sweden |
| 10097 69) | Saks Global Holdings LLC | LOQATE INC. | Loqate Inc. MSA and Order Form 2-2-2024 | $ - | | 2710 GATEWAY OAKS DRIVE | SUITE 150N | | SACRAMENTO | CA | 95833-3505 | |
| 770.) | Saks Global Enterprises LLC (or an Affiliate) | LORRAINE SCHWARTZ INC | Consignment Agreement | $ -* | 580 FIFTH AVENUE | SUITE 1102 | | | NEW YORK | NY | 10036 | |
| 771.) | Saks Global Enterprises LLC (or an Affiliate) | LUIS MORAIS JEWELER CORPORATION | Consignment Agreement | $ -* | 235 LINCOLN ROAD SUITE 301 | | | | MIAMI BEACH | FL | 33139 | |
| 772.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | CENTURYLINK COMMUNICATIONS, LLC D/B/A LUMEN TECHNOLOGIES GROUP | Lumen Technologies, Inc. Internet Access Agreement 6-26-2023 | $ -* | 931 14TH STREET | 900 | | | DENVER | CO | 80202 | |
| 10107 73) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | LUSH JEWELS LIMITED | Consignment Agreement | $ - | 36W 44TH ST SUITE 1103 | | | | NEW YORK | NY | 10036 | |
| 10117 74) | Saks Global Enterprises LLC (or an Affiliate) | Luz Camino | Consignment Agreement | $ - | CALLE TACONERA 4 | | | | NAVARR | NA | 31001 | Spain |
| 10127 75) | The Neiman Marcus Group LLC | Lyneer Staffing Solutions, LLC | CWP Vendor | $ - | 303 Twin Dolphin Drive | Suite 600 | | | Redwood City | CA | 94065 | |
| 10137 76) | Saks Global Enterprises LLC | M SCHAMROTH AND SONS LP | Consignment Agreement | $ - | 580 FIFTH AVENUE | SUITE 2304 | | | NEW YORK | NY | 10036 | |
| 777.) | Saks Global Enterprises LLC (or an Affiliate) | M.S. RAU | Consignment Agreement | $ -* | 622 Royal Street | | | | New Orleans | LA | 70130 | |
| 778.) | Saks.com LLC † | Mad Street Den | Mad Street Den - Order Form and Terms | $ 8,635 | 303 TWIN DOLPHIN DRIVE | SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 779.) | Saks.com LLC † | MAD STREET DEN | Mad Street Den - SaaS Agreement | | 303 TWIN DOLPHIN DRIVE | SUITE 600 | | | REDWOOD CITY | CA | 94065 | |
| 10147 80) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | Madaluxe Group, LLC | Consignment Agreement | $ - | IPPOLITA | PO BOX 88926 | | | CHICAGO | IL | 60695 | |
| 781.) | Saks.com LLC † | MaestroQA | MaestroQA Order Form and Terms 7-11-24 | $ 49,080 | Attn: Vasu Prathipati | 33 W 17th Street | 4th Fl | | New York | NY | 10011 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 782.) | Saks.com LLC † | MAESTROQA, INC. | Maestro MSA and PSA | | ATTN: VASU PRATHIPATI | 33 WEST 17TH STREET | 4TH FLOOR | | NEW YORK | NY | 10011 | |
| 1015783) | Saks Global Enterprises LLC (or an Affiliate) | MAISON COMMON GMBH | Consignment Agreement | $ - | 36 EAST 31ST STREET | FLOOR 12 | | | NEW YORK | NY | 10016 | |
| 1016784) | Saks Global Enterprises LLC (or an Affiliate) | MAJORICA USA INCORPORATED | Consignment Agreement | $ - | 185 SW 7TH STREET | STE 3711 | | | MIAMI | FL | 33130 | |
| 1017785) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | MAKRI SA | Consignment Agreement | $ - | 10 KALAMIOTOU STR ATHENS | | | | GREECE | | 10560 | Greece |
| 1018786) | Saks & Company LLC | Mandiant | Mandiant Amendment to the Master Services Agreement | $ - | Attention: Legal Dept | 11951 FREEDOM DRIVE | 6TH FLOOR | | RESTON | VA | 20190 | |
| 1019787) | Saks & Company LLC | Mandiant | Mandiant, Inc. - Master Services Agreement (MSA) | | | 11951 FREEDOM DRIVE | 6TH FLOOR | | RESTON | VA | 20190 | |
| 1020788) | Saks Global Enterprises LLC (or an Affiliate) | MANE AND COMPANY SALON AND SPA LLC | Concession Agreement | $ - | | LIC MANE AND COMPANY SALON AND SPA LLC | 223 CORONA AVENUE | | SAN ANTONIO | TX | 78209 | |
| 789.) | Saks.com LLC † | Manhattan Associates | Manhattan Active Staging Environment Extension | $ 394,565 | | 2300 Windy Ridge Parkway | 10th Fl | | Atlanta | GA | 30339 | |
| 790.) | The Neiman Marcus Group LLC | Manhattan Associates | Manhattan - NMG Inventory Conversion | | | 10th Fl | 10th Fl | | Atlanta | GA | 30339 | |
| 791.) | The Neiman Marcus Group LLC | Manhattan Associates | MANHATTAN ASSOCIATES INC OD MAWM Overage 3-26-2024 | | ATTN: BANKRUPTCY COUNSEL | 2300 WINDY RIDGE PARKWAY 10TH FL | | | ATLANTA | GA | 30339 | |
| 792.) | The Neiman Marcus Group LLC | Manhattan Associates | MANHATTAN ASSOCIATES INC SW Agreement WMS OMS 1-3-2021 | | ATTN: BANKRUPTCY COUNSEL | 2300 WINDY RIDGE PARKWAY 10TH FL | | | ATLANTA | GA | 30339 | |
| 793.) | The Neiman Marcus Group LLC | MANHATTAN ASSOCIATES, INC. | MANHATTAN ASSOCIATES INC Amendment SW License SCI 7-19-2025 | | ATTN: MARK MCCORMICK | 2300 WINDY RIDGE PARKWAY | TENTH FLOOR | | ATLANTA | GA | 30339 | |
| 794.) | The Neiman Marcus Group LLC | MANHATTAN ASSOCIATES, INC. | MANHATTAN ASSOCIATES INC Agreement Renewal Request 3-1-2023 | | ATTN: MARK MCCORMICK; BRUCE S. RICHARDS; DENNIS B. STORY | 2300 WINDY RIDGE PARKWAY | TENTH FLOOR | | ATLANTA | GA | 30339 | |
| 795.) | The Neiman Marcus Group LLC | MANHATTAN TELECOMMUNICATIONS CORPORATION | MANHATTAN ASSOCIATES INC MASTER SERVICE AGREEMENT | | | 55 WATER ST | 32ND FL | | NEW YORK | NY | 10041 | |
| 796.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | MANHATTAN ASSOCIATES, INC. | Licensed Products and Customer Support and Software Enhancements | | ATTN: EDWARD K. QUIBELL | 2300 WINDY RIDGE PARKWAY | | | ATLANTA | GA | 30339 | |
| 797.) | The Neiman Marcus Group LLC | Manhattan Associates | MANHATTAN ASSOCIATES INC CO Change Request 6-14-2023 | | ATTN: BANKRUPTCY COUNSEL | 2300 WINDY RIDGE PARKWAY 10TH FL | | | ATLANTA | GA | 30339 | |
| 798.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Manhattan Associates | Manhattan Software License Services Support and Enhancements Agreement | | | 2300 Windy Ridge Parkway | 10th Fl | | Atlanta | GA | 30339 | |
| 799.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Manhattan Associates | Manhattan Consulting Agreement - Standard Terms and Conditions | | ATTN: BANKRUPTCY COUNSEL | 2300 WINDY RIDGE PARKWAY 10TH FL | | | ATLANTA | GA | 30339 | |
| 1021800) | Saks Global Enterprises LLC (or an Affiliate) | MANOLO BLAHNIK AMERICAS LLC | Consignment Agreement | $ - | 717 MADISON AVENUE | 2ND FL | | | NEW YORK | NY | 10065 | |
| 1022801) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Saks Fifth Avenue LLC | MARCO BICEGO USA INCORPORATED | Consignment Agreement | $ - | 915 BATTERY STREET | 2ND FLOOR | | | SAN FRANCISCO | CA | 94111 | |
| 1023802) | Saks Global Enterprises LLC (or an Affiliate) | MARCO DAL MASO | Consignment Agreement | $ - | 41 VIA PALAZZON | | | | CREAZZA VICENZA | VI | 36051 | Italy |
| 1024803) | The Neiman Marcus Group LLC | MARCUS & POLLACK LLP | Marcus & Pollack LLP MSA Property Tax Service 10-4-2023 | $ - | ATTN: MICHAEL D. POLLACK | 633 THIRD AVE | 9TH FL | | NEW YORK | NY | 10017-6796 | |
| 1025804) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | MARGE JEWELERY INC | Consignment Agreement | $ - | 2665 S BAYSHORE DR SU 304 | | | | MIAMI | FL | 33153 | |
| 1026805) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | MARGOT MCKINNEY JEWELRY | Consignment Agreement | $ - | SHOP 34 EMPORIUM | 1000 ANN | | | QLD | QLD | 4006 | Australia |
| 1027806) | Saks Global Enterprises LLC (or an Affiliate) | MARIE OLIVER LLC | Consignment Agreement | $ - | 1852 BANKING STREET | NO 9384 | | | GREENSBORO | NC | 27408 | |
| 807.) | Saks Global Enterprises LLC (or an Affiliate) | MARINA B LLC | Consignment Agreement | $ -* | 18 EAST 67TH ST SUITE 2A | | | | NEW YORK | NY | 10065 | |
| 808.) | Saks Global Enterprises LLC (or an Affiliate) | MARIPOSA | Consignment Agreement | $ -* | 5 ELM STREET | | | | MANCHESTER | MA | 01944 | |
| 1028809) | SFA Holdings Inc. FKA Saks Incorporated | Markmonitor | Domain Solution Center Letter Agreement | $ - | 50 CALIFORNIA STREET | SUITE 200 | | | SAN FRANCISCO | CA | 94111 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 810.) | Saks Global Enterprises LLC (or an Affiliate) | MARLA AARON JEWELRY | Consignment Agreement | $ - * | | 37 WEST 47TH STREET | 10TH FLOOR | | NEW YORK | NY | 10036 | |
| 811.) | Saks & Company LLC, Saks Fifth Avenue LLC | MARLI NEW YORK | Consignment Agreement | $ - * | | 156 W 56TH STREET | SUITE 1102 | | NEW YORK | NY | 10019 | |
| 812.) | Saks Global Enterprises LLC (or an Affiliate) | MARLO LAZ | Consignment Agreement | $ - * | | 7 BOND ST SUITE 3A | | | NEW YORK | NY | 10012 | |
| 102913) | The Neiman Marcus Group LLC | TRANS AMERICAN INFORMATION SYSTEMS, INC. DBA MASTEK | Mastek Ltd MSA Information Tech 1-27-2021 | $ - | ATTN: MAYUR GAJENDRAGADKAR | 15601 DALLAS PKWY | STE 250 | | ADDISON | TX | 75001 | |
| 103014) | Saks.com LLC † | Mastercard | AMENDED AND RESTATED SAKS CO-BRANDING/STRATEGIC ALLIANCE AGREEMENT | $ - | | 2000 PURCHASE ST | | | PURCHASE | NY | 10577 | |
| 103115) | Saks Global Enterprises LLC | Mastercard | SECOND AMENDMENT TO THE STRATEGIC ALLIANCE AGREEMENT | | | 2000 PURCHASE ST | | | PURCHASE | NY | 10577 | |
| 103216) | The Neiman Marcus Group LLC | Mastercard | MasterCard Amendment 12-15-2023 | | | 2000 PURCHASE ST | | | PURCHASE | NY | 10577 | |
| 103317) | Saks & Company LLC | Mastercard | Mastercard SpendingPulse Terms & Conditions | | | 2000 PURCHASE ST | | | PURCHASE | NY | 10577 | |
| 103418) | Saks & Company LLC | Mastercard | Mastercard Spending Pulse D&S Contract 12-22-22 | | | 2000 PURCHASE ST | | | PURCHASE | NY | 10577 | |
| 103519) | Saks & Company LLC | MATRIX ABSENCE MANAGEMENT, INC. | Agreement For Services | $ - | ATTN: GENERAL COUNSEL | 1700 MARKET STREET | SUITE 1200 | | PHILADELPHIA | PA | 19103 | |
| 103620) | The Neiman Marcus Group LLC | Matthews Automation Solutions | Matthews Automation Solutions Maintenance & Support Agreement | $ - | | 27520 SW 95TH AVE | | | WILSONVILLE | OR | 97070 | |
| 103721) | The Neiman Marcus Group LLC | Matthews Automation Solutions | Matthews - Pittston PA PACK PUT Maintenance Agreement 2024-2025 | | | W229 N2510 DUPLAINVILLE ROAD | | | WAUKESHA | WI | 53186 | |
| 103822) | The Neiman Marcus Group LLC | MATTHEWS AUTOMATION SOLUTIONS DIVISION OF MATTHEWS INTERNATIONAL CORP | Matthews (Lightning Pick) Maintenance Agreement | | | W229 N2510 DUPLAINVILLE ROAD | | | WAUKESHA | WI | 53186 | |
| 103923) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | MATTIA CIELO INCORPORATED | Consignment Agreement | $ - | | 11 EAST 44TH STREET | SUITE 800 | | NEW YORK | NY | 10017 | |
| 824.) | The Neiman Marcus Group LLC | Mattioli USA, Inc. | Consignment Agreement | $ - * | | 145 HUGUENOT STREET | Suite 409 | | NEW ROCHELLE | NY | 10801 | |
| 104025) | Saks Global Enterprises LLC | Maven Clinic Co | Order Form and Master Agreement - Employee Family Benefits Plans | $ - | | 160 Varick Street | 6th Floor | | New York | NY | 10013 | |
| 104126) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC † | Max Mara Retail, Ltd. | Concession Agreement | $ - | | 555 MADISON AVENUE | 10TH FLR | | NEW YORK | NY | 10022 | |
| 827.) | The Neiman Marcus Group LLC | Mcguire Engineers | NMG Oakbrook Remodel Consultant Contract | $ 428 | | 1800 E 5TH AVENUE | | | COLUMBUS | OH | 43219 | |
| 104228) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | MELISSA KAYE LLC | Consignment Agreement | $ - | | 522 West 29th Street | Suite 3D | | New York | NY | 10001 | |
| 104329) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | MELLERIO INTERNATIONAL | Consignment Agreement | $ - | | 9 RUE DE LA PAIX | | | PARIS | | 75002 | France |
| 104430) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | Memoire | Consignment Agreement | $ - | | NW 5300 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 104531) | Saks & Company LLC | MERCER (US) INC. | Statement of Work - Actuarial services | $ - | ATTN: ELEANA RODRIGUEZ | 120 BREMNER BLVD. | SUITE 800 | | TORONTO | ON | M5J 0A8 | CANADA |
| 832.) | Saks & Company LLC | Merkle | Merkle Privacy & Security Addendum | $ 160,709 | Attn: Jeremy Fentress; Justin Duvall | 7001 Columbia Gateway Dr | | | Columbia | MD | 21046 | |
| 833.) | Saks & Company LLC | MERKLE INC | Merkle Master Agreement | | ATTN: SALLY SHANKS | 7001 Columbia Gateway Dr | | | Columbia | MD | 21046 | |
| 834.) | Saks & Company LLC | MERKLE | Merkle Master Services Agreement Amendment | | | 7001 Columbia Gateway Dr | | | Columbia | MD | 21046 | |
| 835.) | Saks Global Enterprises LLC | Merkle Inc. | Merkle MSA LT | | | 7001 Columbia Gateway Dr | | | Columbia | MD | 21046 | |
| 836.) | THE NEIMAN MARCUS GROUP LLC | MERRICK PARK, LLC | LEASE RE: 390 SAN LORENZO AVENUE, CORAL GABLES, FL DATED 03/27/2000 (LEASE ID 1034-0001) | $ 53,323 | C/O BROOKFIELD PROPERTIES | 350 N. ORLEANS STREET | SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 104637) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | Messika USA, Inc. | Consignment Agreement | $ - | | 60 BROAD STREET | SUITE 3502 | | NEW YORK | NY | 10004 | |
| 838.) | Saks Global Enterprises LLC | Meta Platforms | Meta Terms of Service | $ - * | | 1 META WAY | | | MENLO PARK | CA | 94025 | |
| 104739) | Saks Global Enterprises LLC | Metropolitan Life Insurance Co | Legal Benefits | $ - | | 200 Park Avenue | | | New York | NY | 10166 | |
| 104840) | Saks Global Enterprises LLC | Metropolitan Life Insurance Co | Metropolitan Life Insurance Co New York | | | 200 Park Avenue | | | New York | NY | 10166 | |
| 104941) | The Neiman Marcus Group LLC | Mettel | MetTel Inc MSA 8-31-2021 | | | 101 CRAWFORDS CORNER ROAD | SUITE 4-311 | | HOLMDEL | NJ | 07733 | |

**Project Arcadia**
**Assumption Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10508 42) | The Neiman Marcus Group LLC | MetTel Inc | MetTel Inc OD MetTel Communication 3-20-2023 | $ - | Attn: Joseph Farano | 55 Water Street | 32nd Floor | | New York | NY | 10041 | |
| 10518 43) | The Neiman Marcus Group LLC | MetTel Inc | MetTel Inc MSA 8-31-2021 | | | 101 CRAWFORDS CORNER ROAD | SUITE 4-311 | | HOLMDEL | NJ | 07733 | |
| 10528 44) | Saks Global Enterprises LLC (or an Affiliate) | MG VIANNA LLC | Consignment Agreement | $ - | | 300 ESPLANADE | | | BOCA RATON | FL | 33432 | |
| 845.) | Saks Global Enterprises LLC (or an Affiliate) | MICHAEL ARAM, INC. | Consignment Agreement | $ -* | | 901 N OLIVE AVENUE | | | WEST PALM BEACH | FL | 33401 | |
| 846.) | Saks Global Enterprises LLC (or an Affiliate) | MICHAEL DOPPELT CO | Consignment Agreement | $ -* | | 200 PARK AVENUE S | 8TH FLOOR | | NEW YORK | NY | 10003 | |
| 10538 47) | The Neiman Marcus Group LLC | MICRO FOCUS (US) INC | MicroFocus Master Software Agreement 06192018 | $ - | ATTN: COURTNEY L. WOOD | 700 KING FARM BLVD | SUITE 40 | | ROCKVILLE | MD | 20850-5736 | |
| 10548 48) | The Neiman Marcus Group LLC | MICRO FOCUS INC | MICRO FOCUS INC Extension Agreement and Quote 6-16-2023 | | | DEPT CH 19224 | | | PALATINE | IL | 60055-9224 | |
| 849.) | The Neiman Marcus Group LLC | Microsoft Corporation | MICROSOFT CORPORATION OD Microsoft EA Renewal 9-28-2023 | $ -* | | 1950 NORTH STEMMONS FWY SUITE 5010 | LOCKBOX 844510 | | DALLAS | TX | 75207 | |
| 850.) | Saks & Company LLC | Microsoft Corporation | Microsoft Enterprise Agreement Renewal (Includes SCE) - 2024 -2027 | | | 1950 NORTH STEMMONS FWY SUITE 5010 | LOCKBOX 844510 | | DALLAS | TX | 75207 | |
| 851.) | The Neiman Marcus Group LLC | MICROSOFT LICENSING, GP | MICROSOFT CORPORATION SW Agreement Support 10-4-2006 | | ATTN: JOYLENE HILL | LOCKBOX NO. DEPT 842467 1950 N. STEMMONS FWY STE 5010 | | | DALLAS | TX | 75207 | |
| 852.) | Saks Global Enterprises LLC (Assigned from The Bay Limited Partnership) | Microsoft Corporation | Microsoft Online Inc. - PromoteIQ | | | LOCKBOX NO. DEPT 842467 1950 N STEMMONS FWY STE 5010 | | | DALLAS | TX | 75207 | |
| 853.) | Saks Global Holdings LLC | MICROSOFT | Promote IQ - OFFSITE PLATFORM AND MANAGED DSP - SERVICES ORDER | | | 6880 SIERRA CENTER PARKWAY | | | RENO | NV | 89511 | |
| 10558 54) | The Neiman Marcus Group LLC | MINNTEK SOLUTIONS | MINNTEK SOLUTIONS INC OD IBM NONPROD SWMA 8-15-2025 | $ - | ATTN: MARK MULROY | 11900 CROWNPOINT | SUITE 180 | | SAN ANTONIO | TX | 78233 | |
| 10568 55) | Saks.com LLC † | MINORI, INC. | Concession Agreement | $ - | | 3905 24TH STREET | | | SAN FRANCISCO | CA | 94114 | |
| 10578 56) | Saks.com LLC † | Mint | Amendment to Service Provider Agreement | $ - | | 101 SOUTH ROBERTSON BLVD | | | LOS ANGELES | CA | 90048 | |
| 10588 57) | Saks.com LLC † | Mint | Mint SOW Updated for all Banners | $ - | | 101 SOUTH ROBERTSON BLVD | | | LOS ANGELES | CA | 90048 | |
| 10598 58) | Saks.com LLC † | MERCHANDISING INTERNATIONAL SAS D/B/A MINT | Mint (Merchandising International SAS) Trade Compliance Agreement | | ATTN: TRACY MARGOLIES | 15, RUE DE BELLECHASSE | | | PARIS | | 75007 | FRANCE |
| 859.) | Saks Global Enterprises LLC | MIRAKL Incorporated | Mirakl Dropship Agreement | $ 42,000 | | 100 SUMMER STREET | 5TH FLOOR SUITE 550 | | BOSTON | MA | 02110 | |
| 860.) | Saks.com LLC † | MIRAKL Incorporated | Mirakl Order Form Amendment for Additional Users | | | 100 SUMMER STREET | 5TH FLOOR SUITE 550 | | BOSTON | MA | 02110 | |
| 861.) | Saks.com LLC † | MIRAKL Incorporated | Mirakl 3 Year Renewal for Saks.com | | | 100 SUMMER STREET | 5TH FLOOR SUITE 550 | | BOSTON | MA | 02110 | |
| 862.) | Saks Global Enterprises LLC | MIRAKL Incorporated | Mirakl Master Terms of Use (and Original Order Form) | | Attn: Adrien Nussenbaum | 212 Elm Street | Suite 400 | | Sommerville | MA | 02144 | |
| 863.) | SAKS & COMPANY LLC | MIROMAR OUTLETS WEST, LLC | LEASE RE: 10801 CORKSCREW RD., ESTERO, FL DATED 7/10/2000 (LEASE ID 723) | $ - | C/O MIROMAR DEVELOPMENT CORP | 10801 CORKSCREW RD | STE 305 | | ESTERO | FL | 33928 | |
| 10608 64) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | MISENO FINE JEWELRY LLC | Consignment Agreement | $ - | | 935 HWY 34 | SUITE 2A | | MATAWAN | NJ | 07747 | |
| 865.) | The Neiman Marcus Group LLC | MISSION LINEN SUPPLY, INC | Mission Linen Supply Master Services Agreement 11092009 | $ 10,000 | | 5400 ALTON STREET | | | CHINO | CA | 91710 | |
| 866.) | The Neiman Marcus Group LLC FKA The Neiman Marcus Group Inc. | MISSION LINEN SUPPLY | MSA CoreTrust Mission 12-12-2023 | | ATTN: BARRY HILL | 5400 ALTON STREET | | | CHINO | CA | 91710 | |
| 10618 67) | Saks Global Enterprises LLC (or an Affiliate) | Miu Miu | Concession Agreement | $ - | | 609 WEST 51ST ST | | | NEW YORK | NY | 10019 | |
| 10628 68) | The Neiman Marcus Group LLC | MLA INTERIM LEGAL TALENT LLC | Major, Lindsey and Africa Services Agreement | $ - | | 7320 PARKWAY DRIVE SOUTH | | | HANOVER | MD | 21076 | |
| 10638 69) | The Neiman Marcus Group LLC | Mobile Media | 1023.TY.2021.Major.Remodel, Contract No.324381 | $ - | | 295 Madison Avenue | 15th Floor | | New York | NY | 10017 | |
| 870.) | Saks Global Enterprises LLC (or an Affiliate) | MODES MOOSE INCORPORATED | Consignment Agreement | $ -* | | 225 CHABANEL ST WEST SUITE 300 | | | MONTREAL | QC | H2N 2C9 | CANADA |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1064871) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC † | Moncler USA, Inc. | Concession Agreement | $ - | ATTN: TOMMIE DE VECCHI | 200 LAFAYETTE ST. | 2ND FLOOR | | NEW YORK | NY | 10012 | |
| 1065872) | Saks Global Enterprises LLC (or an Affiliate) | Moncler USA, Inc. | Consignment Agreement | | ATTN: TOMMIE DE VECCHI | 200 LAFAYETTE ST. | 2ND FLOOR | | NEW YORK | NY | 10012 | |
| 1066873) | Saks.com LLC † | MONDAY.COM LTD | Monday.com - SaaS Agreement | $ - | ATTN: YONI OSHEROV | 6 YITZHAK SADEH | | | TEL AVIV | | 6777506 | ISRAEL |
| 1067874) | Saks.com LLC † | Monday.com Ltd | Monday.com License Renewal - 10-2026 to 10-2027 | | ATTN: YONI OSHEROV | 6 YITZHAK SADEH | | | TEL AVIV | | 6777506 | ISRAEL |
| 1068875) | Saks Global Enterprises LLC (or an Affiliate) | MONFRERE | Consignment Agreement | $ - | | 36 EAST 31ST STREET | FLOOR 12 | | NEW YORK | NY | 10016 | |
| 1069876) | Saks.com LLC † | Monotype | Monotype Extension & Renewal Agreement | $ - | Attn: Rob Castellucci | 600 Unicorn Park Drive | | | Woburn | MA | 01801 | |
| 1070877) | The Neiman Marcus Group LLC | Monotype | Monotype Imaging Inc. NMG Agreement 12-20-2024 | | DBA MONOTYPE | 600 UNICORN PARK DR | | | WOBURN | MA | 01801 | |
| 1074878) | Saks.com LLC † | MONOTYPE IMAGING INC. | Monotype Font Software User License Agreement | | | 600 UNICORN PARK DRIVE | | | WOBURN | MA | 01801 | |
| 1072879) | The Neiman Marcus Group LLC | MONUMENT CONSULTING, LLC | Monument Consulting Amendment No. 1 to Client Service Agreement VMO-9302 | $ - | | 1800 SUMMIT AVENUE | | | RICHMOND | VA | 23230 | |
| 1073880) | The Neiman Marcus Group LLC | MONUMENT CONSULTING, LLC | Monument Consulting Data Processing Addendum VMO-7162 | | ATTN: MATT APRAHAMIAN | 1800 SUMMIT AVE | | | RICHMOND | VA | 23230 | |
| 1074881) | Saks Global Enterprises LLC (or an Affiliate) | MOORER USA INC | Consignment Agreement | $ - | | C O PALMA SETTIMI 7 SUTTON PLACE | | | BREWSTER | NY | 10509 | |
| 1075882) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | MORITZ GLIK STUDIO LLC | Consignment Agreement | $ - | | 133 W 22ND STREET SUITE 4H | | | NEW YORK | NY | 10011 | |
| 1076883) | Saks.com LLC † | Movable Ink | Movable Ink MSA | $ - | | 5 BRYANT PARK, 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| 1077884) | Saks Global Enterprises LLC | Movable Ink | Movable Ink 2025 Renewal | $ - | | 5 BRYANT PARK, 9TH FLOOR | | | NEW YORK | NY | 10018 | |
| 1078885) | Saks Global Enterprises LLC (or an Affiliate) | MOVADO WATCH COMPANY | Consignment Agreement | $ - | | 15741 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 1079886) | The Neiman Marcus Group LLC | Movement Advancement Project | DEI/IB Non-Profit Organization | $ - | | 15511 Carmenita Road | | | Santa Fe Springs | CA | 90670 | |
| 1080887) | The Neiman Marcus Group LLC | MRK FINE ARTS LLC | Consignment Agreement | $ - | | PO BOX 797 | | | NORWALK | CT | 06852 | |
| 888.) | Saks & Company LLC | Multiview Corporation | .NET Software License Agreements | $ - * | Attn: John Leslie | 220 Lowell Street | Suite A | | Peabody | MA | 01960 | |
| 889.) | Saks & Company LLC | Multiview Corporation | Multiview Terms and Conditions | | Attn: Erica Roberts | 1111 Prince of Wales Drive | Suite 302 | | Ottawa | ON | K2C 3T2 | Canada |
| 890.) | Saks Global Enterprises LLC (or an Affiliate) | MUSE CO BEA BONGIASCA | Consignment Agreement | $ - * | | 601 HUDSON STREET | | | NEW YORK | NY | 10014 | |
| 1084891) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks Fifth Avenue LLC | Muse Imports, Ltd | Consignment Agreement | $ - | | 601 Hudson Street | | | New York | NY | 10014 | |
| 892.) | Saks & Company LLC | Myriad360 | Myriad360 Palo Alto Resilient (formerly IBM) - Saks & Company | $ 33,794 | | 199 WATER ST | 34th Floor | | NEW YORK | NY | 10038 | |
| 893.) | The Neiman Marcus Group LLC | Myriad360 | NMG - F5 3 month | | Attn: Robert Schleider | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 894.) | Saks & Company LLC | Myriad360 | Myriad360 Quote #132453 and Terms - Z3 Routers for Systems Engineering Team | | Attn: Michael White | 150 Mid Atlantic Pkwy | | | West Deptford | NJ | 08066 | |
| 895.) | Saks & Company LLC | MYRIAD360, LLC | Myriad360 MSA | | ATTN: MICHAEL WHITE | 150 MID ATLANTIC PKWY | | | WEST DEPTFORD | NJ | 08066 | |
| 896.) | Saks & Company LLC | Myriad360 | Meraki Renewal Order Form | | | 199 WATER ST | 34th Floor | | NEW YORK | NY | 10038 | |
| 897.) | Saks & Company LLC | Myriad360 | Maintenance renewal order schedule, effective August 10, 2025, provides hardware support and ParkView hardware monitoring services for their Oracle/Sun UNIX servers. | | | PO Box 771788 | | | Chicago | IL | 60677-1788 | |
| 898.) | Saks & Company LLC | Myriad360 | SASE NMG Prisma Licenses Agreement | | Attn: Caly | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 899.) | Saks & Company LLC | Myriad360 | Myriad360 - Meraki Org License Renewal | | Attn: Caly | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 900.) | Saks & Company LLC | Myriad360 | Myriad360 - Meraki Lab Org License Renewal - 2025 | | Attn: Robert Schleider | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 901.) | Saks & Company LLC | Myriad360 | Myriad - Vesey Replacement Switch Order Form and Terms | | Attn: Jocelyn Sperlazza | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 902.) | Saks & Company LLC | Myriad360 | Myriad360 - Z3C License Agreement | | | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 903.) | Saks & Company LLC | Myriad360 | Prisma SASE Agreement | | | 199 WATER ST | 34th Floor | | NEW YORK | NY | 10038 | |
| 904.) | Saks.com LLC † | Myriad360 | Zayo RFP: Change Order (Inflight Adds) | | | 199 WATER ST | 34th Floor | | NEW YORK | NY | 10038 | |
| 905.) | Saks.com LLC † | Myriad360 | Zayo RFP: Change Order (Inflight Drops) | | Attn: Robert Schleider | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 906.) | Saks & Company LLC | Myriad360 | Myriad360 Quote #13114 and Terms for Store 603 - Hardware | | Attn: Robert Schleider | 199 Water Street | 34th Floor | | New York | NY | 10038 | |

45 of 66

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 907.) | Saks & Company LLC | Myriad360 | Myriad360 POS LABS WFH Meraki Agreement | | | 199 WATER ST | 34th Floor | | NEW YORK | NY | 10038 | |
| 908) | The Neiman Marcus Group LLC | NAHAN PRINTING, INC. | NAHAN PRINTING INC MSA Non IT 112016 - Amendment | $ - | ATTN: CURT TILLOTSON | P O BOX 697 | | | SAINT CLOUD | MN | 56302 | |
| 909.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | NANIS US LLC | Consignment Agreement | $ - * | 14 NE 1ST AVENUE SUITE 800 | | | | MIAMI | FL | 33132 | |
| 910) | The Neiman Marcus Group LLC | Narvar | Narvar SOW 2024 8-31-2024 | $ - | | 999 BAYHILL DRIVE | SUITE 135 | | SAN BRUNO | CA | 94066 | |
| 911) | Saks Global Enterprises LLC (Assigned from The Bay Limited Partnership) | Narvar | Narvar Master Agreement - Bay.com | | | 999 BAYHILL DRIVE | SUITE 135 | | SAN BRUNO | CA | 94066 | |
| 912) | Saks.com LLC † | Narvar | Narvar Master Agreement - Saks.com | | Attn: Eva Liou | 3 East Third Ave | Suite 211 | | San Mateo | CA | 94401 | |
| 913) | Saks.com LLC † | Narvar | Narvar - OF - Renewal Agreement | | | 999 BAYHILL DRIVE | SUITE 135 | | SAN BRUNO | CA | 94066 | |
| 914) | The Neiman Marcus Group LLC | Narvar | NARVAR INC Legacy Contract 4-1-2025 | | | 999 BAYHILL DRIVE | SUITE 135 | | SAN BRUNO | CA | 94066 | |
| 915) | The Neiman Marcus Group LLC | NATIONAL ELEVATOR INSPECTION SERVICES | NATIONAL ELEVATOR INSPECTION SERVICES INC Consult Agreement for VT Inspection 4-14-2023 | $ - | ATTN: KENIN LYNES | 11973 WESTLINE INDUSTRIAL DRIVE | | | ST. LOUIS | MO | 63146 | |
| 916) | Saks & Company LLC | NATIONAL ELEVATOR INSPECTION SERVICES, INC. | National Elevator Inspection Services Contract | $ - | ATTN: JAMES SITZMANN | 11973 WESTLINE INDUSTRIAL DRIVE | | | ST. LOUIS | MO | 63146 | |
| 917) | Saks Global Enterprises LLC, Saks.com LLC † | Natori | Concession Agreement | $ - | | 180 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| 918) | The Neiman Marcus Group LLC | Navan, Inc. | Navan Service Order and Terms - 06/01/25 | $ - | | 3045 Park Blvd | | | Palo Alto | CA | 94306 | |
| 919) | Saks & Company LLC | Navex | Agreement re: Employee HR incident reporting services | $ - | | 5885 Meadows Rd Ste 500 | | | Lake Oswego | OR | 97035-8646 | |
| 920.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Ncr | NCR Advanced Marketing Solution Software License Addendum | $ 27,000 | | 864 Spring St NW | | | Atlanta | GA | 30308-1007 | |
| 921.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Ncr | NCR US Master Assumption Agreement | | | 14181 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 922.) | The Neiman Marcus Group LLC | NCR CORPORATION | NCR CORPORATION Amendment Addendum 12-17-2024 | | ATTN: CHUCK DUNN | 14181 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 923.) | The Neiman Marcus Group LLC | NCR CORPORATION | NCR Corporation Master Services Agreement 06202014 | | ATTN: GENERAL COUNSEL/ NOTICES | 3097 SATELLITE BLVD | | | DULUTH | GA | 30096 | |
| 924.) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Ncube | nCube - MSA | $ 30,641 | | 86-90 PAUL ST | | | LONDON | | EC2A 4NE | ENGLAND |
| 925) | The Neiman Marcus Group LLC | NECTARTE | Nectarte Amendment 1 to Foreign Buying Office Agreement | $ - | ATTN: CARMO PINHEIRO | 20 RUA DR | AUGUSTO SAUDADE E SILVA | | CALDAS DA RAINHA | | 2500 | PORTUGAL |
| 926) | The Neiman Marcus Group LLC | NECTARTE PORTUGAL | Nectarte Agreement FBO 1-1-2006 | | ATTN: CARMO PINHEIRO | 20 RUA DR | AUGUSTO SAUDADE E SILVA | | CALDAS DA RAINHA | | 2500 | PORTUGAL |
| 927.) | The Neiman Marcus Group LLC | NEED IT NOW COURIERS OF MARYLAND, LLC DBA NEED IT NOW | Need It Now Courier of Maryland Agreement - Small Parcel Courier 8-1-2024 | $ 248,000 | ATTN: BRUNO PALMIERI | 37 - 18 57TH ST | | | FLUSHING | NY | 11377 | |
| 928.) | The Neiman Marcus Group LLC | MARYLAND, LLC DBA NEED IT NOW | Need It Now Courier of Maryland MSA Small Parcel 10-5-2021 | | | 3718 57TH ST | | | FLUSHING | NY | 11377 | |
| 929) | Saks & Company LLC | NERDIO | Nerdio Annual Agreement - Azure WVD's | $ - | | 7061 N KEDZIE AVE | SUITE 515 | | CHICAGO | IL | 60645 | |
| 930.) | Saks Global Enterprises LLC (or an Affiliate) | NEST JEWELRY | Consignment Agreement | $ - * | | 7901 CASTINE DRIVE | | | MCKINNEY | TX | 75071 | |
| 931) | The Neiman Marcus Group LLC | NESTLE WATERS NORTH AMERICA INC | NESTLE MSA National Agreement 1-1-2025 | $ - | | 900 LONG RIDGE RD | BLDG 2 | | STAMFORD | CT | 06902-1138 | |
| 932) | Saks.com LLC † | NEURAFLASH, LLC | Neuraflash - MSA and Voice Essentials SOW | $ - | ATTN: BRETT CHISHOLM | PO BOX 625 | | | RIDGEWOOD | NJ | 07450 | |
| 933) | Saks.com LLC † | NEURAFLASH, LLC | Neuraflash_SOW Renewal Amendment 3 for Essentials Software | | ATTN: BRETT CHISHOLM | PO BOX 625 | | | RIDGEWOOD | NJ | 07450 | |
| 934) | Saks & Company LLC | NEW YORK BUILDING AND CONSTRUCTION TRADES COUNCIL'S MAINTENANCE ORGANIZATION, AFL-CIO | COLLECTIVE BARGAINING AGREEMENT | $ - | | 150 STATE ST | STE 504 | | ALBANY | NY | 12207 | |
| 935) | Saks Global Enterprises LLC | Nexus Group | Nexus Group- NM Tampa Roof Restoration Agreement | $ - | | 4200 C ST SW | SUITE 2 | | CEDAR RAPIDS | IA | 52404 | |
| 936) | Saks Global Enterprises LLC | Nexus Group | Nexus Group-NM Orlando Roof Restoration Agreement | | | 4200 C ST SW | SUITE 2 | | CEDAR RAPIDS | IA | 52404 | |
| 937) | Saks Global Enterprises LLC | Nexus Group | Nexus Group Roof Maintenance Agreement | | | 4200 C ST SW | SUITE 2 | | CEDAR RAPIDS | IA | 52404 | |
| 938) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | NICKHO REY LLC | Consignment Agreement | $ - | | 301 W 118TH STREET | 10H | | NEW YORK | NY | 10026 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1104 39) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Nina Gilin | Consignment Agreement | $ - Address on file | | | | | | | | |
| 1105 40) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | Nini Collection LTD | Consignment Agreement | $ - | 5251 WESTHEIMER RD | SUITE 350 | | | HOUSTON | TX | 77056 | |
| 1106 41) | Saks Global Enterprises LLC | NLX Inc | NLX - MPPO | $ - | 31 HUDSONS YARDS | FL 11 | | | NEW YORK | NY | 10001 | |
| 1107 42) | Saks Global Enterprises LLC | NLX Inc | NLX - MPPO | $ - | 31 HUDSONS YARDS | FL 11 | | | NEW YORK | NY | 10001 | |
| 1108 43) | Saks.com LLC † | NLX, INC. | NLX - MSA | | ATTN: BRIAN DAWSON | 31 HUDSON YARDS | FLOOR 11 | | NEW YORK | NY | 10001 | |
| 944.) | THE NEIMAN MARCUS GROUP LLC | NM SAN FRANCISCO FEE LLC | LEASE RE: 150 STOCKTON STREET, SAN FRANCISCO, CA DATED 11/01/1982 (LEASE ID 1012-0001) | $ - C/O GLR CAPITAL INVESTMENTS, L.L.C. | ATTN: LUKE PAK | 2801 NORTH HARWOOD STREET, SUITE 1200 | | | DALLAS | TX | 75201 | |
| 945.) | NMG TERM LOAN PROPCO LLC | NORTHBROOK ENTERPRISES CORP | LEASE RE: 5000 NORTHBROOK CT., NORTHBROOK, IL DATED 03/05/1976 (LEASE ID 1009-0001) | $ 2,595 | C/O UNITED CAPITAL CORP. | 9 PARK PLACE | 4TH FLOOR | | GREAT NECK | NY | 11021 | |
| 946.) | THE NEIMAN MARCUS GROUP LLC | NORTHPARK PARTNERS, LP | LEASE RE: 400 NORTH PARK CENTER, DALLAS, TX DATED 07/20/1965 (LEASE ID 1002-0001) | $ 1,844 | | 8080 NORTH CENTRAL EXPRESSWAY | SUITE 1100 | | DALLAS | TX | 75206 | |
| 1109 47) | Saks Global Enterprises LLC | Norton Lifelock | Benefits Group Application Agreement | $ - | 60 EAST RIO SALADO PKWY | STE 100 | | | TEMPE | AZ | 85281 | |
| 1110 48) | Saks Global Enterprises LLC (or an Affiliate) | NOUVEL HERITAGE | Consignment Agreement | $ - | 31 HUDSON YARDS FL 11 | STE 4 | | | NEW YORK | NY | 10001 | |
| 949.) | THE NEIMAN MARCUS GROUP LLC | NPO 1495, LP | LEASE RE: 1499 NORTH POST OAK, HOUSTON, TX DATED 09/01/1994 (LEASE ID 1004-0005) | $ - | P.O. BOX 1308 | | | | HOUSTON | TX | 77251 | |
| 1111 50) | Saks & Company LLC | DIRECT ENERGY BUSINESS, LLC; DIRECT ENERGY BUSINESS MARKETING, LLC | 11.NMG_NY_ConEd_DirectEnergy_4.2025-4.2028.pdf | $ - | 1001 LIBERTY AVE | | | | PITTSBURGH | PA | 15222 | |
| 1112 51) | Saks Global Enterprises LLC | NuORDER Inc | NuOrder - Amendment 3 5/5/2025 - 2/7/2030 | $ - ATTN: HEATH WELLS | 1901 AVENUE OF THE STARS | SUITE 175 | | | LOS ANGELES | CA | 90067 | |
| 1113 52) | Saks Global Enterprises LLC | NuORDER Inc | NuORDER Master Supply Agreement 2-7-20 | | 1901 Avenue of the Stars | Suite 175 | | | Los Angeles | CA | 90067 | |
| 1114 53) | Saks Global Enterprises LLC | NuORDER Inc | NuOrder MSA Amendment 1 | | Attn: Adam Schneider | | | | | | | |
| 1115 54) | Saks Global Enterprises LLC (or an Affiliate) | NV VAN NOTEN ANDRIES. | Consignment Agreement | $ - | Godefriduskaai 36 | | | | Antwerp | | | Belgium |
| 955.) | NMG TERM LOAN PROPCO LLC | OAKBROOK SHOPPING CENTER, LLC | LEASE RE: 6 OAKBROOK CENTER, OAKBROOK, IL DATED 08/29/1981 (LEASE ID 1017-0001) | $ 56,883 | | ATTN: GENERAL COUNSEL | 350 NORTH ORLEANS ST | STE 300 | CHICAGO | IL | 60654-1607 | |
| 956.) | Saks & Company LLC | OBSERVIQ, INC. | ObservIQ - MSA | $ 6,371 | | 3225 N EVERGREEN DR NE | #201 | | GRAND RAPIDS | MI | 49525 | |
| 957.) | THE NEIMAN MARCUS GROUP LLC | O'CONNOR REALTY INTERESTS OF TEXAS, LLC | LEASE RE: 1622 MAIN STREET, DALLAS, TX DATED 2/1/2023 (LEASE ID 1001-0001) | $ - C/O CANTEY HANGER, L.L.P. | 600 WEST 6TH STREET, SUITE 300 | ATTN HARRY BARTEL | | | FORT WORTH | TX | 76102 | |
| 1116 58) | Saks & Company LLC | OffSec Services Limited | OffSec Services Q-39128 - Agreement re: Pen testing training course Order Form | $ - | 230 PARK AVE | 3RD FLOOR WEST | | | NEW YORK | NY | 10169 | |
| 1117 59) | Saks.com LLC † | OHOM, INC. | Concession Agreement | $ - Address on file | | | | | | | | |
| 1118 60) | Saks.com LLC † | Okta | Okta MSA Executed 9-17-21 | $ - Attn: Chris Kramer | 100 1st Street | | | | San Francisco | CA | 94105 | |
| 1119 61) | Saks & Company LLC | Okta | Okta Renewal - July 30 2018 | Attn: Dion Rooney | 301 Brannan St | 1st Floor | | | San Francisco | CA | 94107 | |
| 1120 62) | Saks.com LLC † | Okta | Okta Order Form and Terms 10-1-21 to 9-30-24 | Attn: Chris Kramer | 100 1st Street | | | | San Francisco | CA | 94105 | |
| 1121 63) | Saks & Company LLC | Okta | Okta Renewal Agreement - Effective 10/1/2025 | | PO BOX 743620 | | | | LOS ANGELES | CA | 90074-3620 | |
| 1122 64) | Saks.com LLC † | Omnissa Holdco LLC | Omnissa - Workspace One Renewal Agreement - 2000 Licenses | $ - | PO BOX 18425 | | | | PALATINE | IL | 60055-8425 | |
| 1123 65) | The Neiman Marcus Group LLC | OneTrust | OneTrust OD Subscription Renewal 6-20-2025 | $ - Attn: Adam Woznicki | 1200 Abernathy Road | Suite 700 | | | Atlanta | GA | 30328 | |
| 1124 66) | The Neiman Marcus Group LLC | OneTrust | OneTrust MSA 3-22-2025 | $ - | 505 NORTH ANGIER AVE | | | | ATLANTA | GA | 30308 | |
| 967.) | Saks.com LLC † | Onix Networking Corporation | Onix_Google Cloud Platform Agreement | $ - * ATTN: TIMOTHY S. NEEDLES | 1991 Crocker Rd | Ste 600 | | | Westlake | OH | 44145-6970 | |
| 968.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Onix Networking Corporation | Onix -.Addendum | Attn: Sanjay Singh | 222 Queen Street | 10th Fl | Suite 1013 | | Ottawa | ON | K1P 5V9 | Canada |
| 969.) | Saks.com LLC † | Onix Networking Corporation | Google Workspace Renewal Amendment - Adding Enterprise Plus Licenses | | 1800 275 Slater Street | | | | Ottawa | ON | K1P 5H9 | Canada |
| 970.) | Saks.com LLC † | Onix Networking Corporation | 3 year renewal for Saks.com Google tenant. 9/13/24 - 9/12/27 | | ATTN: TIMOTHY S. NEEDLES | 1991 Crocker Rd | Ste 600 | | Westlake | OH | 44145-6970 | |
| 971.) | Saks & Company LLC | Onix Networking Corporation | Google Workspace Renewal Amendment - Adding Enterprise Plus Licenses | | ATTN: TIMOTHY S. NEEDLES | 1991 Crocker Rd | Ste 600 | | Westlake | OH | 44145-6970 | |
| 972.) | Saks & Company LLC | Onix Networking Corporation | Google Workspace licenses, for migration and for legacy NMG user intake. Effective 3/26/2025 | | ATTN: TIMOTHY S. NEEDLES | 1991 Crocker Rd | Ste 600 | | Westlake | OH | 44145-6970 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 973.) | Saks.com LLC † | ONIX NETWORKING CORP. | Onix - Google Workspace Amendment to Onix Networking Customer Agreement | | ATTN: TIMOTHY S. NEEDLES | 1800 275 SLATER ST | | | OTTAWA | ON | K1P 5H9 | CANADA |
| 974.) | Saks Global Enterprises LLC | OPEN TEXT CORPORATION | OpenText Amendment 8 to Inovis Services Agreement | $ 105,220 | ATTN: BRIAN KOEPSEL | 275 FRANK TOMPA DRIVE | | | WATERLOO | ON | N2L 0A1 | CANADA |
| 1075.) | Saks Global Enterprises LLC | OpenSesame | Agreement re: Employee learnings and regulation platform | $ - | | 1629 SW Salmon St | | | Portland | OR | 97205 | |
| 1076.) | Saks Global Enterprises LLC | OPEX CORPORATION | Opex Corporation - Software and Maintenance Agreement | $ - | ATTN: NIALL GILL | 305 COMMERCE DR | | | MOORESTOWN | NJ | 08057 | |
| 1077.) | Saks Global Enterprises LLC | OPTERA, INC. | Optera Inc. | $ - | ATTN: LEGAL | PO BOX 1868 | | | BOULDER | CO | 80306 | |
| 1078.) | Saks Global Enterprises LLC | Optum Health And Technology Us | Commitment Agreement | $ - | | 11000 OPTUM CIRCLE,MN101-W400 | | EDEN PRAIRIE | MN | 55344 | | |
| 1079.) | Saks Global Enterprises LLC | Optum Health & Technology (Us), LLC | Amendment No. 5 to the Agreement | | | 11000 OPTUM CIRCLE,MN101-W400 | | | EDEN PRAIRIE | MN | 55344 | |
| 980.) | Saks & Company LLC | OPTUS, INC. | Optus - Amendment re: Flagship Store Telephone Support | $ 22,651 | ATTN: DAVID SLUDER | 3423 ONE PLACE | | | JONESBORO | AR | 72404 | |
| 981.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Oracle | Oracle Enterprise Agreement | $ - * | | 100 Milverton Drive | | | Mississauga | ON | L5R 4H1 | Canada |
| 982.) | SFA Holdings Inc. | Oracle | Oracle Fusion Financials Renewal | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 983.) | The Neiman Marcus Group LLC | Oracle | ORACLE CORPORATION OD Oracle Renewal | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 984.) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Oracle | Oracle - MSA (Cloud Service Agreement) & Amendment 1 | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 985.) | Saks & Company LLC | ORACLE | Oracle - Amendment Four - Oracle Cloud Services Agreement | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 986.) | The Neiman Marcus Group LLC | ORACLE AMERICA, INC | ORACLE CORPORATION SW Agreement Master Cloud Services 2-23-2016 | | ATTN: EMMA HARVEY | 500 ORACLE PKWY | | | REDWOOD SHORES | CA | 94065 | |
| 987.) | Saks & Company LLC | Oracle | Amendment 3 HCN Ordering Document | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 988.) | Saks & Company LLC | ORACLE AMERICA, INC. | Oracle Cloud Services Agreement | | ATTN: TIMOTHY KLEPFER | P O BOX 203448 | | | LOS ANGELES | CA | 90074-3640 | |
| 989.) | The Neiman Marcus Group LLC | ORACLE AMERICA, INC. | Oracle America, inc. Master Services Agreement 09262012 | | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| 990.) | The Neiman Marcus Group LLC | Oracle | Oracle Application Management Pack Ordering Document - 11-05-2008 | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 991.) | The Neiman Marcus Group LLC | Oracle | Oracle Database Ordering Document 8031580-02-01-2006 | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 992.) | The Neiman Marcus Group LLC | Oracle | Oracle Database Ordering Document 8031635-02-01-2006 | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 993.) | The Neiman Marcus Group LLC | Oracle | ORACLE CORPORATION OD Legacy Contract 4-29-2002 | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 994.) | The Neiman Marcus Group LLC | Oracle | Oracle Database Ordering Document 6940196-05-06-2004 | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 995.) | The Neiman Marcus Group LLC | Oracle | Oracle Database Ordering Document 6893213-11-27-2003 | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 996.) | SFA Holdings Inc. FKA Saks Incorporated | Oracle | Oracle Ordering Document - HBCx Oracle EPM | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 997.) | The Neiman Marcus Group LLC | Oracle | ORACLE CORPORATION OD Oracle EPM Renewal 5-30-2024 | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 998.) | SFA Holdings Inc. FKA Saks Incorporated | Oracle | Oracle Pod Purchase | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 999.) | The Neiman Marcus Group LLC | Oracle | ORACLE CORPORATION Clous Applications Agreement 8-3-2022 | | | PO Box 884471 | | | Los Angeles | CA | 90088-4471 | |
| 1000.) | SFA Holdings Inc. FKA Saks Incorporated | Oracle | Oracle License Certification | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 1001.) | The Neiman Marcus Group LLC | Oracle | ORACLE CORPORATION Amendment to Legacy Contract 9-25-2012 | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 1002.) | SFA Holdings Inc. FKA Saks Incorporated | Oracle | Oracle Hyperion Order Form and Terms | | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 1003.) | The Neiman Marcus Group LLC | ORIGAMI RISK LLC | Origami Risk LLC MSA 12-8-2023 | $ 68,233 | ATTN: EARNEST BENTLEY | 222 N LASALLE ST | STE 2100 | | CHICAGO | IL | 60601 | |
| 1004.) | The Neiman Marcus Group LLC | ORIGINA INC | Origina Support Agreement 12-1-2023 | $ - | | 8400 Belleview Dr  Suite 115 | | | Plano | TX | 75024 | |
| 1005.) | The Neiman Marcus Group LLC | ORIGINA INC | Origina Inc Master Service Agreement 11182020 | $ - | ATTN: LEGAL COUNSEL; BRENDAN WALSH | #2301 | | | WILMINGTON | DE | 19808 | |
| 1006.) | Saks Global Enterprises LLC (or an Affiliate) | ORLEBAR BROWN INCORPORATED | Consignment Agreement | $ - | | 64 BLEECKER STREET | | | NEW YORK | NY | 10012 | |
| 1007.) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | ORLY MARCEL LLC | Consignment Agreement | $ - | | 70 SOUTH CHERRY STREET | | | DENVER | CO | 80246 | |
| 1008.) | Saks Global Enterprises LLC (or an Affiliate) | ORREFORS KOSTA BODA INCORPORATED | Consignment Agreement | $ - * | | PO BOX 510864 | | | PHILADELPHIA | PA | 19175 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1134 (1009) | The Neiman Marcus Group LLC | OSCAR HEYMAN & BROTHERS, INC. | Consignment Agreement | $ - | | 501 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| 1135 (1010) | The Neiman Marcus Group LLC | OSP Razor Holdings, LLC | CWP Vendor | $ - | | 1600 International Drive, | Suite 500 | | McLean | VA | 22102 | |
| 1136 (1011) | Saks & Company LLC | OT Technology Inc. | OneTrust MSA and Order Form 11-8-19 | $ - | Attn: Gretchen Heurich | 1200 Abernathy Road | Bldg 600 | | Atlanta | GA | 30328 | |
| 1137 (1012) | Saks.com LLC † | OT Technology Inc. | OneTrust Renewal Agreement | $ - | Attn: Gretchen Heurich | 1200 Abernathy Road | Bldg 600 | | Atlanta | GA | 30328 | |
| 1013.) | The Neiman Marcus Group LLC | OTIS ELEVATOR COMPANY | OTIS ELEVATOR COMPANY Master Services Agreement 08012017 | $ 260,000 | | 4801 EXECUTIVE PARK COURT | STE 208 | | JACKSONVILLE | FL | 32216 | |
| 1014.) | SAKS & COMPANY LLC | PALM BEACH OUTLETS I LLC | LEASE RE: 1801 PALM BEACH LAKES BLVD., WEST PALM BEACH, FL DATED 6/28/2013 (LEASE ID 735) | $ 6,850 | C/O TANGER MANAGEMENT, LLC | 3200 NORTHLINE AVENUE, SUITE 360 | | | GREENSBORO | NC | 27408 | |
| 1138 (1015) | Saks.com LLC † | Palo Alto Networks, Inc. | Virtual Palo Alto (via AWS) - Order Form - Maintenance Renewal | $ - | | 3000 TANNERY WAY | | | SANTA CLARA | CA | 95054 | |
| 1139 (1016) | Saks & Company LLC | Palo Alto Networks, Inc. | Virtual Palo Alto (via AWS) - Order Form - Maintenance Renewal | $ - | | 3000 TANNERY WAY | | | SANTA CLARA | CA | 95054 | |
| 1140 (1017) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Palo Alto Networks, Inc. | Virtual Palo Alto (via AWS) - Order Form - Maintenance Renewal | $ - | | 3000 TANNERY WAY | | | SANTA CLARA | CA | 95054 | |
| 1141 (1018) | Saks Global Enterprises LLC (or an Affiliate) | PAMELA ZAMORE INC | Consignment Agreement | $ - | | 9 DANFORTH STREET | | | JAMAICA PLAIN | MA | 02130 | |
| 1142 (1019) | Saks.com LLC † | PARI PASSU NEW YORK LLC | Concession Agreement | $ - | | 307 W 36TH ST 2ND FLOOR | | | NEW YORK | NY | 10018-6403 | |
| 1143 (1020) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | PARIAH LTD | Consignment Agreement | $ - | | UNIT 58, PALL MALL DEPOSIT | 124-128 BARLBY ROAD | | LONDON | | W10 6BL | UNITED KINGDOM |
| 1021.) | The Neiman Marcus Group LLC | Park Place | PARK PLACE TECHNOLOGIES LLC OD Powerstore 3rd Party Support Agreement 7-9-2025 | $ 44,124 | | 747 Alpha Dr | | | Cleveland | OH | 44143-2124 | |
| 1022.) | The Neiman Marcus Group LLC | Park Place | PARK PLACE TECHNOLOGIES LLC OD UCS 3rd Party Support Agreement 9-1-2025 | | | 747 Alpha Dr | | | Cleveland | OH | 44143 | |
| 1023.) | The Neiman Marcus Group LLC | Park Place | PARK PLACE TECHNOLOGIES LLC OD Solaris 3rd Party Support Agreement 8-10-2025 | | Attn: Michael Vedda | 747 Alpha Dr | | | Cleveland | OH | 44143 | |
| 1024.) | The Neiman Marcus Group LLC | Park Place | NM ParkPlace Renewal Agreement | | | 747 Alpha Dr | | | Cleveland | OH | 44143 | |
| 1144 (1025) | The Neiman Marcus Group LLC | Parking Company of America | MSA Parking Service Agreement PCA (Beverly Hills) | $ - | Attn: Eric J. Chaves | 3165 Garfield Ave. | | | Los Angeles | CA | 90040 | |
| 1145 (1026) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | PASQUALE BRUNI (USA) LTD | Consignment Agreement | $ - | | 10 ROCKEFELLER PLZ | SUITE 916 | | NEW YORK | NY | 10020 | |
| 1146 (1027) | The Neiman Marcus Group LLC | PAUL FISHER, INC. | Consignment Agreement | $ - | | ONE ROCKEFELLER | PLAZA SU 2412 | | NEW YORK | NY | 10020 | |
| 1147 (1028) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | PAUL MORELLI DESIGN INC | Consignment Agreement | $ - | | 510 WALNUT STREET | SUITE 200 | | PHILADELPHIA | PA | 19106 | |
| 1029.) | Saks Global Enterprises LLC (or an Affiliate) | PAUL STUART | Consignment Agreement | $ -* | | 18 E 45TH STREET | | | NEW YORK | NY | 10017 | |
| 1148 (1030) | The Neiman Marcus Group LLC | Paypal | NMG Merchant Agreement | $ - | Attn: Robert Clarkson | 2211 North First St | | | San Jose | CA | 35131 | |
| 1149 (1031) | The Neiman Marcus Group LLC | Paypal | NMG Assignment Agreement | | Attn: Robert Clarkson | 2211 North First St | | | San Jose | CA | 35131 | |
| 1150 (1032) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | PayPal | Amendment to Merchant Agreement | | Attn: Robert Clarkson | 2211 North First St | | | San Jose | CA | 35131 | |
| 1033.) | The Neiman Marcus Group LLC | Peak Technologies | PEAK Technologies MSA Miles Data - Zebra Sup 7-29-2025 | $ 40,000 | | 265 FOSTER STREET | | | LITTLETON | MA | 01460 | |
| 1151 (1034) | Saks Global Enterprises LLC (or an Affiliate) | Pearl Octopuss.y | Consignment Agreement | $ - | | 592 5TH AVENUE | 6TH FLOOR | | NEW YORK | NY | 10036 | |
| 1152 (1035) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Pearls by Shari, LLC | Consignment Agreement | $ - | | 90 E BROADWAY PO BOX 1792 | | | JACKSON | WY | 83001 | |
| 1153 (1036) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | Pentagano SRL | Consignment Agreement | $ - | | 9294 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210 | |
| 1154 (1037) | Saks Global Enterprises LLC (or an Affiliate) | Peruffo | Consignment Agreement | $ - | | VIA ACQUETTE 1/A | | | CUVEGLIO | | | ITALY |
| 1038.) | Saks.com LLC † | PHENOM PEOPLE, INC. | Phenom 2024 3-Year Renewal and License Expansion for Off 5th and NMG | $ 24,458 | | 300 BROOKSIDE AVENUE | BUILDING 18 | SUITE 200 | AMBLER | PA | 19002 | |
| 1155 (1039) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | PIAZZA ITALIA NY LLC | Consignment Agreement | $ - | | 11 E 44TH STREET SUITE 800 | | | NEW YORK | NY | 10017 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1156 1040) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | PICCHIOTTI SRL | Consignment Agreement | $ - | ATTN STEPHEN J MESZAROS | 21615 NE 103RD STREET | | | REDMOND | WA | 98053 | |
| 1157 1041) | The Neiman Marcus Group LLC | PILOT DELIVERY SERVICES | Pilot Delivery Services MSA 8-1-2022 | $ - | | 7015 CORPORATE PLAZA DRIVE | SUITE 170 | | LAS VEGAS | NV | 89118 | |
| 1158 1042) | Saks & Company LLC | Pilot Power | 15.SFA_CA_PG&E_Pilot_4.2026-8.2026.pdf | $ - | ATTN: RICH CHAPMAN | 5151 SHOREHAM PLACE, SUITE 240 | | | SAN DIEGO | CA | 92122 | |
| 1159 1043) | The Neiman Marcus Group LLC | Pilot Power | NMG Pilot ESA 4.30.2025 | | ATTN: RICH CHAPMAN | 5151 SHOREHAM PLACE, SUITE 240 | | | SAN DIEGO | CA | 92122 | |
| 1160 1044) | The Neiman Marcus Group LLC | Pilot Power | 17.NMG_CA_PG&E_Pilot_8.2025-8.2026 | | ATTN: RICH CHAPMAN | 5151 SHOREHAM PLACE, SUITE 240 | | | SAN DIEGO | CA | 92122 | |
| 1161 1045) | The Neiman Marcus Group LLC | Pilot Power | 22.NMG_CA_SCE_Pilot_8.2025-8.2026.pdf | | ATTN: RICH CHAPMAN | 5151 SHOREHAM PLACE, SUITE 240 | | | SAN DIEGO | CA | 92122 | |
| 1162 1046) | Saks & Company LLC | Pilot Power | 3/15/2022 Electricity Supply Agreement | | ATTN: RICH CHAPMAN | 5151 SHOREHAM PLACE, SUITE 240 | | | SAN DIEGO | CA | 92122 | |
| 1163 1047) | Saks & Company LLC | Pilot Power | 46.SFA_CA_PG&E_Pilot_4.2025-4.2026.pdf | | ATTN: RICH CHAPMAN | 5151 SHOREHAM PLACE, SUITE 240 | | | SAN DIEGO | CA | 92122 | |
| 1164 1048) | Saks & Company LLC | Pilot Power | 3/15/2022 Electricity Supply Agreement | | ATTN: RICH CHAPMAN | 5151 SHOREHAM PLACE, SUITE 240 | | | SAN DIEGO | CA | 92122 | |
| 1049.) | Saks Global Enterprises LLC | Pinterest | Pinterest Advertising Services Agreement | $ 239,140 | PO BOX 74008066 | | | | CHICAGO | IL | 60674-8066 | |
| 1165 1050) | Saks & Company LLC | Pitney Bowes | Pitney Bowes lease agreement - executed on December 18, 2018 , provides server-based renewal and upgrade of its corporate mail parcel tracking system | $ - | | 2225 AMERICAN DRIVE | ATTN: TERRI PACH | | NEENAH | WI | 54956 | |
| 1166 1051) | The Neiman Marcus Group LLC | Pitney Bowes | Pitney Bowes PitneyShip Agreement 8-12-2024 | | | 2225 AMERICAN DRIVE | ATTN: TERRI PACH | | NEENAH | WI | 54956 | |
| 1167 1052) | The Neiman Marcus Group LLC | Pitney Bowes | Pitney Bowes lease agreement, effective September 26, 2022. lease for a SendPro P Series mailing system, platform scales, and InView analytics software | | | 2225 AMERICAN DRIVE | ATTN: TERRI PACH | | NEENAH | WI | 54956 | |
| 1168 1053) | Saks & Company LLC | Pitney Bowes | Amendment To the Mater Lease Between Saks & Company LLC and Pitney Bowes Global Financial Services LLC - Effective 7/26/2019 | | | 1 Penn Plaza | | | New York | NY | 10119 | |
| 1169 1054) | The Neiman Marcus Group LLC | Pitney Bowes | Pitney Bowes Agreement re: Mail Machines 8-15-2024 | | | 2225 AMERICAN DRIVE | ATTN: TERRI PACH | | NEENAH | WI | 54956 | |
| 1170 1055) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Pitney Bowes | Pitney Bowes Purchase Agreement Amendment | | | 2225 AMERICAN DRIVE | ATTN: TERRI PACH | | NEENAH | WI | 54956 | |
| 1174 1056) | Saks Global Enterprises LLC (Assigned from Lord & Taylor LLC) | Pitney Bowes | 201800476 Pitney Bowes SurePost Enterprise LnT - License Agreement | | Attn: Christopher Lally | PO Box 371896 | | | Pittsburgh | PA | 15250-7896 | |
| 1172 1057) | Saks Global Enterprises LLC (Assigned from Lord & Taylor LLC) | Pitney Bowes | 201800476 Pitney Bowes SurePost Enterprise LnT - Maintenance Agreement | | Attn: Elizabeth Summers | PO Box 371896 | | | Pittsburgh | PA | 15250-7896 | |
| 1173 1058) | Saks & Company LLC | Pitney Bowes | Pitney Bowes Amendment 1 SendPro | | | 2225 AMERICAN DRIVE | ATTN: TERRI PACH | | NEENAH | WI | 54956 | |
| 1174 1059) | The Neiman Marcus Group LLC | Pitney Bowes | Pitney Bowes -- PitneyShip® Enterprise (PSE) SOW | | | 2225 AMERICAN DRIVE | ATTN: TERRI PACH | | NEENAH | WI | 54956 | |
| 1060.) | THE NEIMAN MARCUS GROUP LLC | PLDSPE, LLC/PROLOGIS | LEASE RE: 5044 SHARP STREET STEMMONS INDUSTRIAL CTR, DALLAS, TX DATED 03/15/2003 (LEASE ID 8080-0003) | $ 327 | 2021 MCKINNEY AVENUE, SUITE 1050 | | | | DALLAS | TX | 75201 | |
| 1175 1061) | Saks Global Enterprises LLC | PLI | PLI Gift Card Processing Agreement | $ - | 1030 E. Craig Road N. | | | | Las Vegas | NV | 89030 | |
| 1176 1062) | Saks & Company LLC | PLUMSLICE LABS, INC | PLUMSLICE LABS INC OD SaaS Extension Agreement 6-14-2024 | $ - | ATTN: BOB SCHAFER | 8400 NW 36 ST | STE 450 | | MIAMI | FL | 33166 | |
| 1177 1063) | The Neiman Marcus Group LLC | PLUMSLICE LABS, INC. | PLUMSLICE LABS INC SW Agreement Legacy Contract 6-14-2025 | | ATTN: ABNESH RAINA; CHIEF EXECUTIVE OFFICER | 8400 NW 36TH STREET | SUITE 450 | | MIAMI | FL | 33166 | |
| 1178 1064) | Saks Global Enterprises LLC (or an Affiliate) | POLO RALPH LAUREN CORPORATION | Consignment Agreement | $ - | 100 Metro Blvd | | | | Nutley | NJ | 07110 | |
| 1179 1065) | Saks Global Enterprises LLC | PORTSWIGGER | Burpsuite - Renewal Agreement | $ - | 6 BOOTHS PARK | | | | CREWE | CHESHIRE | CW1 6GU | UNITED KINGDOM |

**Project Arcadia**
**Assumption Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1180 1066) | Saks Global Enterprises LLC | Power Digital | Power Digital Renewal Agreement 2/1/26 - 1/31/27 | $ - | | 9605 SCRANTON RD | STE 700 | | SAN DIEGO | CA | 92121-1773 | |
| 1181 1067) | Saks.com LLC † | POWER DIGITAL MARKETING INC. | Power Digital Addendum | | | 2251 SAN DIEGO AVE A250 | | | SAN DIEGO | CA | 92110 | |
| 1182 1068) | SFA Holdings Inc. | POWER DIGITIAL MARKETING INC. | Power Digital Agreement + Amendment Saks | | | 2251 SAN DIEGO AVE | A250 | | SAN DIEGO | CA | 92110 | |
| 1183 1069) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Saks.com LLC † | PRADA USA Corp. | Concession Agreement | $ - | | 610 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| 1184 1070) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | Prada USA Corp. | Consignment Agreement | | | 610 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| 1185 1071) | Saks & Company LLC | Precisley INC | DTS Software - Renewal - Mainframe 2025/2026 | $ - | | PO BOX 911304 | | | DALLAS | TX | 75391-1304 | |
| 1186 1072) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | Presley Oldham, LLC | Consignment Agreement | $ - | | 3105 GLADIOLUS LANE | | | DALLAS | TX | 75233 | |
| 1187 1073) | The Neiman Marcus Group LLC | Procurement Advisors LLC | Procurement Advisors LLC Agreement Grainger 3-13-2024 | $ - | | 3625 CUMBERLAND BLVD SE | STE 750 | | ATLANTA | GA | 30339-6426 | |
| 1074.) | THE NEIMAN MARCUS GROUP LLC | PROLOGIS | LEASE RE: 3302 MILLER ROAD, GARLAND, TX DATED 08/26/2000 (LEASE ID 7069-0001) | $ - | | 2021 MCKINNEY AVENUE | SUITE 1050 | | DALLAS | TX | 75201 | |
| 1188 1075) | The Neiman Marcus Group LLC | PROPELSYS TECHNOLOGIES LLC | propelsys Technologies Staff Agreement SSA 3-30-2021 | $ - | ATTN: HARI KANCHARLA | 4975 PRESTON PARK BLVD | SUITE 70 | | PLANO | TX | 75093 | |
| 1189 1076) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | PROUNIS JEWELERY LLC | Consignment Agreement | $ - | | 64 W 48TH STREET | | | NEW YORK | NY | 10036 | |
| 1190 1077) | Saks.com LLC † | THE PRUDENTIAL INSURANCE COMPANY | Prudential Insurance Company Administrative Services Agreement - Disability Services | $ - | ATTN: VP, GROUP INSURANCE DISTRIBUTION | 80 LIVINGSTON AVE | | | ROSELAND | NJ | 07068-1733 | |
| 1191 1078) | Saks.com LLC † | THE PRUDENTIAL INSURANCE COMPANY | Prudential Insurance Company Group Insurance Contract (AD&T, Group Life and LTD) | | | 751 BROAD ST | | | NEWARK | NJ | 07102 | |
| 1079.) | Saks Global Enterprises LLC (or an Affiliate) | Puig USA, Inc. | Consignment Agreement | $ - * | | 15 OLYMPIC DRIVE | | | ORANGEBURG | NY | 10962 | |
| 1192 1080) | Saks Global Enterprises LLC, Saks & Company LLC | Puig USA, Inc. | Concession Agreement | $ - | | 15 OLYMPIC DRIVE | | | ORANGEBURG | NY | 10962 | |
| 1193 1081) | Saks Global Enterprises LLC | PUSHMETRICS GMBH | PushMetrics MSA | $ - | ATTN: JULIAN D SCHULTE | VOLTASTR. 1 | 14482 POTSDAM | | | | | GERMANY |
| 1194 1082) | Saks & Company LLC | QLOGITEK | QLogitek - Hosting Services Agreement Amendment | $ - | | 3RD FLOOR, 5500 EXPLORER DRIVE | | | MISSISSAUGA | ON | L4W 5C7 | CANADA |
| 1195 1083) | Saks Global Enterprises LLC | qlogitek | Qlogitek - MSA | | | 3RD FLOOR, 5500 EXPLORER DRIVE | | | MISSISSAUGA | ON | L4W 5C7 | CANADA |
| 1196 1084) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | qlogitek | QLogitek - Consulting Agreement - Assignment Agreement for Production Support Services | | | 155 Rexdale Blvd | Suite 502 | | Toronto | ON | M9W 5Z8 | Canada |
| 1197 1085) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | qlogitek | QLogitek Contract Amendment | | | 155 Rexdale Blvd | Suite 502 | | Toronto | ON | M9W 5Z8 | Canada |
| 1198 1086) | Saks Global Enterprises LLC | Qualfon Data Services Group | Qualfon SOW 1 2-6-2023 | $ - | ATTN: DOUGLAS S. KEARNEY; CHIEF FINANCIAL OFFICER; CHIEF LEGAL OFFICER | 13700 OAKLAND AVE | | | HIGHLAND PARK | MI | 48203 | |
| 1199 1087) | The Neiman Marcus Group LLC | QUALFON DATA SERVICES GROUP, LLC | Customer Care MSA 2-6-2023 | | ATTN: DOUGLAS S. KEARNEY; CHIEF FINANCIAL OFFICER; CHIEF LEGAL OFFICER | 13700 OAKLAND AVE | | | HIGHLAND PARK | MI | 48203 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1200 (1088) | Saks Global Enterprises LLC | Qualfon Data Services Group | Addendum to Qualfon 2-1-2023 | | ATTN: DOUGLAS S. KEARNEY; CHIEF FINANCIAL OFFICER; CHIEF LEGAL OFFICER | 13700 OAKLAND AVE | | | HIGHLAND PARK | MI | 48203 | |
| 1201 (1089) | The Neiman Marcus Group LLC | Qualfon Data Services Group | Amendment to SOW - Qualfon | | ATTN: DOUGLAS S. KEARNEY; CHIEF FINANCIAL OFFICER; CHIEF LEGAL OFFICER | 13700 OAKLAND AVE | | | HIGHLAND PARK | MI | 48203 | |
| 1202 (1090) | Saks Global Enterprises LLC | Qualtrics | MSA and SOW for employee and customer survey gathering services | $ - | | 333 W PARK DRIVE | | | PROVO | UT | 84604 | |
| 1203 (1091) | Saks.com LLC † | Qualtrics | Qualtrics Subscription Order Form 11-13-23 | | Attn: Mark Creer | 333 W. River Park Drive | | | Provo | UT | 84604 | |
| 1204 (1092) | The Neiman Marcus Group LLC | QUALTRICS LABS, INC. | QUALTRICS LABS INC MSA General Agreement 5-22-2010 | | | 2483 N CANYON ROAD | | | PROVO | UT | 84604 | |
| 1205 (1093) | Saks.com LLC † | QUALTRICS, LLC | Qualtrics Cloud Services Agreement 11-13-23 | | ATTN: MARK CREER | 333 W. RIVER PARK DRIVE | | | PROVO | UT | 84604 | |
| 1206 (1094) | SFA Holdings Inc. FKA Saks Incorporated | Quest Inc. | Quest Toad Order Form and Terms - 2024-2027 | $ - | | 5 POLARIS WAY | | | ALISO VIEJO | CA | 92656 | |
| 1207 (1095) | SFA Holdings Inc. FKA Saks Incorporated | QUEST SOFTWARE INC | Quest - ELA for Toad Licenses and Financing | $ - | | 260 King Street East | 3rd Floor | | Toronto | ON | M5A 4L2 | Canada |
| 1208 (1096) | Saks & Company LLC | QUISITIVE LLC | Quisitive MSA | $ - | ATTN: KEVIN CASTILLO | 1431 GREENWAY | SUITE 1000 | | IRVING | TX | 75038 | |
| 1209 (1097) | Saks.com LLC † | Radford survey | Aon Radford McLagan Compensation Database Subscription Agreement | $ - | | 2570 North First Street | Suite 500 | | San Jose | CA | 95131 | |
| 1210 (1098) | The Neiman Marcus Group LLC | RAHAMINOV DIAMONDS INC | Consignment Agreement | $ - | | 606 S OLIVE STREET | SUITE 2018 | | LOS ANGELES | CA | 90014 | |
| 1099.) | Saks Global Enterprises LLC (or an Affiliate) | RAINBOW K JEWELRY | Consignment Agreement | $ -* | | 5 RUE DE CASTIGLIONE | | | PARIS | | 75001 | FRANCE |
| 1211 (100) | Saks & Company LLC | RAKUTEN MARKETING LLC; RAKUTEN MARKETING EUROPE LIMITED; RAKUTENMARKETING AUSTRALIA PTY LTD | Rakuten MSA Amendment 9-23-2024 | $ - | | 215 PARK AVENUE SOUTH | 9TH FLOOR | | NEW YORK | NY | 10003 | |
| 1212 (101) | Saks Global Enterprises LLC | Rakuten Marketing | Saks.com Rakuten Order Form (IO) and Terms | | Attn: Nick Santos | 800 Concar Drive | Suite 175 | | San Mateo | CA | 94402 | |
| 1213 (102) | Saks Global Enterprises LLC | Rakuten Marketing | Saks Global Rakuten Order Form (IO) and Terms | | | 800 Concar Drive | Suite 175 | | San Mateo | CA | 94402 | |
| 1214 (103) | Saks Global Enterprises LLC | Rakuten Marketing | Rakuten MSA | | Attn: President | 215 Park Avenue South | 9th Floor | | New York | NY | 10003 | |
| 1215 (104) | Saks Global Enterprises LLC, Saks & Company LLC | Rand Accessories, Inc. | Concession Agreement | $ - | | 2915 Ogletown | # 3023 | | Newark | DE | 19713 | |
| 1216 (105) | Saks Global Enterprises LLC (or an Affiliate) | RDM USA JV LLC | Consignment Agreement | $ - | Attn: Cherie Bargueiras | 535 5th Ave | 15th Floor | | New York | NY | 10017 | |
| 1217 (106) | Saks.com LLC † | Red Hat, Inc | RedHat - Order Form Renewal - 2025 | $ - | | 38 Grove Street | Building C | | Ridgefield | CT | 06877 | |
| 1218 (107) | Saks.com LLC † | Red Hat, Inc | Redhat - Openshift Consulting and Licenses Agreements | | | 100 East Davie Street | | | Raleigh | NC | 27601 | |
| 1108.) | SAKS FIFTH AVENUE LLC | REGENCY CENTERS CORPORTATION | LEASE RE: 1 BUCKHEAD LOOP DRIVE, NE, ATLANTA, GA DATED 9/30/2015 (LEASE ID 842) | $ 33,156 | ONE INDEPNDENT DR | STE 114 | | | JACKSONVILLE | FL | 32202-5019 | |
| 1109.) | SAKS & COMPANY LLC | REGENCY CENTERS, LP | LEASE RE: 1070 OLD COUNTRY RD., GARDEN CITY, NY DATED 6/22/2011 (LEASE ID 776) | $ 50,794 | 410 PARK AVE | 12TH FLR | | | NEW YORK | NY | 10022 | |
| 1219 (110) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Reliance Standard LIfe Insurance Company | Insurance Policy | $ - | | 488 Madison Avenue | Suite 803 | | New York | NY | 10022 | |
| 1111.) | The Neiman Marcus Group LLC | RELTIO, INC. | Reltio MSA 12-1-2016 | $ -* | ATTN: CEO | 100 MARINE PARKWAY | SUITE 275 | | REDWOOD SHORES | CA | 94065 | |
| 1220 (112) | Saks Global Enterprises LLC (or an Affiliate) | REMODELAGE | Concession Agreement | $ - | | 60 BROAD ST SUITE 3502 | | | NEW YORK | NY | 10004 | |
| 1224 (113) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | RENNA INC | Consignment Agreement | $ - | | 416 WEST 13TH STREET NO 206 | | | NEW YORK | NY | 10014 | |
| 1114.) | The Neiman Marcus Group LLC | RENTOKIL NORTH AMERICA, INC. | RENTOKIL NORTH AMERICA INC Rentokil MSA 7-1-2023 | $ 51,000 | 1125 BERKSHIRE BLVD | STE 150 | | | WYOMISSING | PA | 19610 | |
| 1222 (115) | Saks.com LLC † | Retail & Hospitality ISAC | Retail & Hospitality ISAC Contract | $ - | | 8300 Boone Blvd. | Suite 500 | | | | | |
| 1223 (116) | Saks.com LLC † | Retrofete, Inc. | Concession Agreement | $ - | | 231 W 29TH STREET | SUITE 401 | | NEW YORK | NY | 10001 | |
| 1224 (117) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Retrouvai | Consignment Agreement | $ - | | 650 S HILL ST | NO 711 | | LOS ANGELES | CA | 90014 | |

**Project Arcadia**
**Assumption Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1226 (118) | Saks.com LLC † | REWARDSTYLE, INC. DBA LTK | LTK (Reward Style) | $ - | ATTN: STEPHANIE | 3102 OAK LAWN AVE | STE 900 | | DALLAS | TX | 75219 | |
| 1226 (119) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | RFMAS Inc. | Consignment Agreement | $ - | | 545 5th Avenue | Suite 1003 | | New York | NY | 10017 | |
| 1227 (120) | Saks.com LLC † | Rich Relevance | Rich Relevance Amendment No. 8 | $ - | | 2 Embarcadero Ctr | Fl 9 | | San Francisco | CA | 94111-3817 | |
| 1228 (121) | Saks.com LLC † | Rich Relevance | Rich Relevance Renewal Order Form | $ - | | 49 Stevenson St | Ste 950 | | San Francisco | CA | 94105 | |
| 1229 (122) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC †, The Neiman Marcus Group LLC and Bergdorf Goodman LLC | Richemont North America, Inc. | Concession Agreement | $ - | Attn: Larry Grant | 3 Enterprise Drive | | | Shelton | CT | 06484 | |
| 1230 (123) | Saks Global Enterprises LLC | Richemont North America, Inc. | Consignment Agreement | | Attn: Larry Grant | 3 Enterprise Drive | | | Shelton | CT | 06484 | |
| 1234 (124) | Saks.com LLC † | Ricoh | Ricoh Hardware Agreement | $ - | | 300-5520 Explorer Dr | | | Mississauga | ON | L4W 5L1 | Canada |
| 1232 (125) | Saks.com LLC † | Ricoh | Ricoh Lease and Maintenance Agreement | | | 300 Eagleview Blvd | Ste 200 | | Exton | PA | 19341 | |
| 1126.) | The Neiman Marcus Group LLC | RIMINI STREET INC | RIMINI STREET INC MSA Rimini MSA 7-5-2019 | $ -* | P O BOX 846287 | | | | DALLAS | TX | 75284-6287 | |
| 1233 (127) | Saks Global Enterprises LLC | Rippling | Subscription Contract | $ - | | 430 CALIFORNIA ST | 11TH FL | | SAN FRANCISCO | CA | 94104 | |
| 1234 (128) | Saks & Company LLC | RISKIFIED, INC. | Riskified, Inc Original Order form and Governing SaaS Agreement Sept 2021 | $ - | ATTN: LEGAL | 220 FIFTH AVE | FLOOR 2 | | NEW YORK | NY | 10001 | |
| 1129.) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Rithum | MERCHANT MASTER SERVICE AGREEMENT | $ 307,000 | Attn: Michael Trimarchi | ZEN Building | 201 Fuller Rd | 6th Floor | Albany | NY | 12203 | |
| 1130.) | Saks Global Enterprises LLC | RITHIUM | Rithium (Commerce Hub/ DSCO) - Amendment - Renewal | | Attn: Michael Trimarchi | ZEN Building | 201 Fuller Rd | 6th Floor | Albany | NY | 12203 | |
| 1235 (131) | NMG Holding Company, Inc. | ROBERT HALF INC. | ROBERT HALF MSA Placement Services 1-9-2024 | $ - | ATTN: NICOLE SIMS | 13727 NOEL RD | STE 800 | | DALLAS | TX | 75201 | |
| 1236 (132) | Saks & Company LLC, Saks Fifth Avenue, Inc., Saks Fifth Avenue Texas LLC, SCCA Store Holdings, Inc. | ROBERT PROCOP JEWELS OF BEVERLY HILLS | Consignment Agreement | $ - | | 9536 WILSHIRE BOULEVARD | SUITE 520 | | BEVERLY HILLS | CA | 90212 | |
| 1237 (133) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Saks.com LLC † | Roberto Coin Inc | Consignment Agreement | $ - | | 579 FIFTH AVENUE | 17TH FLOOR | | NEW YORK | NY | 10017 | |
| 1134.) | The Neiman Marcus Group LLC | ROCKBOT, INC. | Rockbot, Inc. Subscriber Agreement 09212018 | $ 7,000 | ATTN: JON CASSELL | 1308 BROADWAY | | | OAKLAND | CA | 94612 | |
| 1135.) | The Neiman Marcus Group LLC | ROCKET SOFTWARE INC. | ROCKET SOFTWARE INC Agreement Renewal 5-5-2025 | $ 5,510 | ATTN: BRANDE LIA | 77 4TH AVENUE | SUITE 100 | | WALTHAM | MA | 02451 | |
| 1136.) | The Neiman Marcus Group LLC | Rocket Software | Rocket Software annual license and support maintenance renewal for Rocket Enterprise Developer Eclipse and Visual Studio Perpetual | | | 77 FOURTH AVE | STE 100 | | WALTHAM | MA | 02451 | |
| 1137.) | The Neiman Marcus Group LLC | Rocket Software | ROCKET SOFTWARE INC OD Rocket Software Agreement 10-1-2024 | | | 77 FOURTH AVE | STE 100 | | WALTHAM | MA | 02451 | |
| 1138.) | The Neiman Marcus Group LLC | ROCKET SOFTWARE, INC. | Rocket Software (US), LLC Master Software Agreement 01032013 | | ATTN: WENDY PRINZ; GENE LUTZ | 275 GROVE STREET | SUITE 3-410 | | AUBURNDALE | MA | 02466 | |
| 1238 (139) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | ROCKRAS LLC | Consignment Agreement | $ - | | 336 WEST 37TH STREET | SUITE 600 | | NEW YORK | NY | 10018 | |
| 1239 (140) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | ROUND THINGS PTY LTD | Consignment Agreement | $ - | | SHOP 40 1000 ANN STREET | | | FORTITUDE VALLEY | QLD | 4006 | Australia |
| 1141.) | THE NEIMAN MARCUS GROUP LLC | ROYAL TECH PORTOLIO EPA I, LLC/7880 BENT BRANCH EPA,LLC/ENTRADA | LEASE RE: 7880 BENT BRANCH , IRVING, TX DATED 09/08/2023 (LEASE ID 9193-0001) | $ - | 16160 MIDWAY ROAD | SUITE 200 | | | ADDISON | TX | 75001 | |
| 1142.) | THE NEIMAN MARCUS GROUP LLC | RR&C DEVELOPMENT COMPANY/MAJESTIC MANAGEMENT CO. | LEASE RE: 2500 SOUTH WORKMAN MILL ROAD, CITY OF INDUSTRY, CA DATED 08/01/1995 (LEASE ID 7077-0001) | $ 3,510 | 13191 CROSSROADS PKWY N | #6F | | | CITY OF INDUSTRY | CA | 91746-3421 | |
| 1143.) | The Neiman Marcus Group LLC | RUBICON GLOBAL, LLC | Rubicon Global Group MSA Trash/Recycling 9-15-2023 | $ 90,000 | 335 MADISON AVE | 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| 1240 (144) | Saks & Company LLC | Russell Investments Trust Company | Trust/Management Agreement | $ - | DBA RUSSELL INVESTMENTS | PO BOX 856847 | | | MINNEAPOLIS | MN | 55485 | |
| 1241 (145) | Saks Global Enterprises LLC | SailPoint Technologies, Inc. | SailPoint Order Form | IAM SaaS Solution Renewal 2024 | $ - | Attn: Tom Beck | 11120 Four Points Drive | Suite 100 | | Austin | TX | 78726 | |
| 1146.) | Saks & Company LLC | SALESFLOOR INC. | Salesfloor Master SaaS Agreement | $ -* | ATTN: OSCAR SACHS | 426 GUY STREET | | | MONTREAL | QC | H9A 3J7 | CANADA |
| 1147.) | Saks.com LLC † | Salesforce | Salesforce Term Amendment and Domain Addition | $ -* | Salesforce Tower | 415 Mission Street | 3rd Floor | | San Francisco | CA | 94105 | |
| 1148.) | Saks.com LLC † | Salesforce | Salesforce - SOW - NMG Ecommerce Replatforming Phase I | | PO BOX 203141 | | | | DALLAS | TX | 75320-3141 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1149.) | Saks.com LLC † | Salesforce | Salesforce - Change Order #3 for Saks New OMS | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1150.) | Saks.com LLC † | Salesforce | Salesforce - Agentforce Pre-Commit | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1151.) | Saks.com LLC † | Salesforce | Salesforce - Amendment - SELA | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1152.) | Saks.com LLC † | Salesforce | Salesforce - NM migrate to SFMC | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1153.) | Saks.com LLC † | Salesforce | Salesforce - Saks.com | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1154.) | Saks.com LLC † | Salesforce | $0 Swap Order Form - Retail Media CRM | | Attn: Barry Baines | Salesforce Tower | 415 Mission Street | 3rd Floor | San Francisco | CA | 94105 | |
| 1155.) | Saks.com LLC † | SALESFORCE, INC. | Salesforce - SELA - Saks.com OFs | | ATTN: EVAN DANNER | PO BOX 203141 | | | DALLAS | TX | 75320 | |
| 1156.) | The Neiman Marcus Group LLC | SALESFORCE.COM, INC. | SalesForce Service Addendum to Master Subscription Agreement | | ATTN: STEPHANIE PIRES | SALESFORCE TOWER | 415 MISSION STREET | 3RD FLOOR | SAN FRANCISCO | CA | 94105 | |
| 1157.) | The Neiman Marcus Group LLC | Salesforce | SalesForce Master Subscription Agreement, effective January 29, 2010 | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1158.) | Saks.com LLC † | Salesforce | SELA amendment to Order Form Q-08630117 | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1159.) | The Neiman Marcus Group LLC | Salesforce | SALESFORCE.COM INC Amendment to Legacy Contract 5-28-2019 | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1160.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Salesforce | SalesForce Professional Services Master Agreement | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1161.) | Saks.com LLC † | Salesforce | SalesForce Amendment 2 to the Master Subscription Agreement | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1162.) | The Neiman Marcus Group LLC | Salesforce | SALESFORCE.COM INC OD Maintenance Renewal 2-2-2025 | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1163.) | Saks Global Enterprises LLC (Assigned from The Bay Limited Partnership) | Salesforce | Salesforce Service Cloud Renewal - Bay.com - 2023-2026 | | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| 1164.) | The Neiman Marcus Group LLC | SALESFORCE.COM, INC. | Salesforce Master Subscription Agreement | | ATTN: CHRIS HARRIS | THE LANDMARK | ONE MARKET | SUITE 300 | SAN FRANCISCO | CA | 94105 | |
| 1165) | Saks Global Enterprises LLC (or an Affiliate) | SAMANTHA SUNG INTERNATIONAL | Consignment Agreement | $ - | 531B 7TH STREET | | | | PALISADES PARK | NJ | 07650 | |
| 1166.) | Saks Global Enterprises LLC (or an Affiliate) | SANTANA CREATIVE LTD | Concession Agreement | $ -* | 2900 ROWLAND ROAD | | | | RALEIGH | NC | 27615 | |
| 1167.) | The Neiman Marcus Group LLC | SANTANA LEATHER CARE LLC | Santana Leather Care Master License Agreement Effective 2/8/2019 | $ 145,000 | ATTN: ROBERT SANTANA; ELISA SANTANA | 2900 ROWLAND RD | | | RALEIGH | NC | 27615 | |
| 1168) | The Neiman Marcus Group LLC | SAP AMERICA, INC. | SAP AMERICA INC Amendment Addendum 9-29-2017 | $ - | ATTN: GREGORY T BROWN | 111 N. CANAL | SUITE 600 | | CHICAGO | IL | 60606 | |
| 1169) | The Neiman Marcus Group LLC | SAP AMERICA, INC. | SAP AMERICA INC MPA SAP GTC 12-19-2018 | | ATTN: GREGORY T BROWN | PO BOX 734595 | | | CHICAGO | IL | 60673-4595 | |
| 1170) | The Neiman Marcus Group LLC | Sapient | Sapient MSA 7-14-2014 | $ - | 131 Dartmouth St | | | | Boston | MA | 02116 | |
| 1171.) | Saks Global Enterprises LLC (or an Affiliate) | SARA WEINSTOCK INCORPORATED | Consignment Agreement | $ -* | 640 S HILL STREET STE 862 | | | | LOS ANGELES | CA | 90014 | |
| 1172) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Saks.com LLC † | Savalia Group LLC | Consignment Agreement | $ - | P O BOX 392355 | | | | PITTSBURGH | PA | 15120 | |
| 1173) | Saks.com LLC † | SAVANNAH BEE COMPANY | Concession Agreement | $ - | 211 JOHNNY MERCER BLVD | | | | SAVANNAH | GA | 31410 | |
| 1174) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | SAVOLINNA LLC | Consignment Agreement | $ - | AL WASL SQUARE BLOCK | FLAT 206 AL HADIKA ROAD | | | | DU | | United Arab Emirates |
| 1175) | Saks & Company LLC | SCARSDALE SECURITY SYSTEMS, INC. | Scarsdale MSA and Pricing for Security System Monitoring and Servicing for SFA and Off 5th Stores | $ - | ATTN: DAVID RAIZEN | 132 MONTGOMERY AVENUE | | | SCARSDALE | NY | 10583 | |
| 1176) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | Schiaparelli USA, Inc. | Consignment Agreement | $ - | 488 MADISON AVENUE | 21ST FLOOR | | | NEW YORK | NY | 10022 | |
| 1177.) | THE NEIMAN MARCUS GROUP LLC | SCOTTSDALE FASHION SQUARE, LLC | LEASE RE: 6900 EAST CAMELBACK ROAD, SCOTTSDALE, AZ DATED 10/19/1991 (LEASE ID 1029-0001) | $ 3,655 | 7014-2312 EAST CAMELBACK ROAD | SUITE 590 | | | SCOTTSDALE | AZ | 85251 | |
| 1178) | Saks Global Enterprises LLC | Sectigo (formally Entrust) | Sectigo (formally Entrust) Annual Renewal Agreement | $ - | 8800 E. RAINTREE DR. | SUITE 110 | | | SCOTTSDALE | AZ | 85260 | |
| 1179.) | The Neiman Marcus Group LLC | Securiti | Securiti.ai Renewal Agreement | $ 68,130 | 300 Santana Row | Ste 450 | | | San Jose | CA | 95128 | |
| 1180) | Saks Global Enterprises LLC | SEDEXINFORMATION EXCHANGE LIMITED | Sedex Information Exchange Limited | $ - | ATTN: DUSTIN GRANSBERRY | 2ND FL | 5 OLD BAILEY | | LONDON | | EC4M 7BA | UNITED KINGDOM |
| 1181.) | Saks Global Enterprises LLC | Segus | SEGUS - Order Form Renewal and Terms (2025/2026) | $ -* | 14151 Park Meadow Drive | | | | Chantilly | VA | 20151 | |
| 1182) | Saks Global Enterprises LLC (or an Affiliate) | SEROYA INCORPORATED | Consignment Agreement | $ - | 231 W 29TH STREET | SUITE 401 | | | NEW YORK | NY | 10001 | |
| 1183) | Saks Global Enterprises LLC (or an Affiliate) | SEROYA, INC. | Concession Agreement | $ - | 231 W 29TH STREET | SUITE 401 | | | NEW YORK | NY | 10001 | |
| 1184.) | Saks & Company LLC | SERVICE PLUS COMMUNICATIONS | Service Plus Communications Master Services Agreement | $ -* | ATTN: STEVE WILLIAMS | PO BOX 420 | | | CLINTON | MS | 39060-0420 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1185.) | Saks & Company LLC | Service Plus Communications | Master Service Agreement and Privacy Security Addendum | | | 1412 W B STREET | | | RUSSELLVILLE | AR | 72801 | |
| 1255( 186) | Bergdorf Goodman LLC | Service, Production, Merchandising, Wholesale, Distribution, Clerical And Health Related Services Union, Local 210, Affiliated With The International Brotherhood Of Teamsters | COLLECTIVE BARGAINING AGREEMENT | $ - | | 55 BROAD STREET | | | NEW YORK | NY | 10004 | |
| 1187.) | Saks Global Enterprises LLC | SERVICECHANNEL.COM, INC. | ServiceChannel MSA | $ 12,207 | ATTN: BRIAN CHASE | PO BOX 7410571 | | | ALBERTSON | NY | 11507 | |
| 1188.) | The Neiman Marcus Group LLC | SERVICECHANNEL.COM, INC. | SERVICECHANNEL.COM INC MSA 10-1-2023 | | ATTN: BRIAN CHASE | PO BOX 7410571 | | | ALBERTSON | NY | 11507 | |
| 1256( 189) | The Neiman Marcus Group LLC | SET SOLUTIONS INC | SET SOLUTIONS INC OD Rapid 7 Add On to Agreement 8-19-2024 | $ - | Attn: Rick Eggleston | 815 Walker Street | Suite 550 | | Houston | TX | 77002 | |
| 1257( 190) | The Neiman Marcus Group LLC | SET SOLUTIONS INC | SET SOLUTIONS INC OD Island.IO Service Agreement 8-1-2024 | | | 815 WALKER ST | STE 550 | | HOUSTON | TX | 77002-5735 | |
| 1258( 191) | The Neiman Marcus Group LLC | SET SOLUTIONS, INC. | SET SOLUTIONS INC MSA Master Services 5-28-2021 | | ATTN: LEGAL | 815 WALKER ST | STE 550 | | HOUSTON | TX | 77002 | |
| 1192.) | Saks Global Enterprises LLC (or an Affiliate) | SHAMBALLA JEWELS NYC LLC | Consignment Agreement | $ - * | C/O TANTON CONSULTING GROUP | 780 THIRD AVENUE 7TH FLOOR | | | NEW YORK | NY | 10019 | |
| 1259( 193) | Saks Global Enterprises LLC, Saks & Company LLC | Sharon Khazzam Inc. | Consignment Agreement | $ - | | 42 Middle Neck Road | | | Great Neck | NY | 11021 | |
| 1194.) | Saks Global Enterprises LLC (or an Affiliate) | SHASHI INCORPORATED | Consignment Agreement | $ - * | | 790 MADISON AVENUE ROOM 405 | | | NEW YORK | NY | 10065 | |
| 1195.) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC + | SHAY JEWELRY | Consignment Agreement | $ - * | | 8797 BEVERLY BLVD SUITE 302 | | | WEST HOLLYWOOD | CA | 90048 | |
| 1196.) | Saks.com LLC † | SHIPIUM CORP | Shipium MSA and PSA | $ 28,411 | ATTN: JASON KERNER | 7511 GREENWOOD AVE N | #525 | | SEATTLE | WA | 98103 | |
| 1197.) | Saks.com LLC † | SHIPIUM CORP | Shipium Renewal Amendment 3 to MSA - Saks.com | | ATTN: GEOFF TAMMAN | 1415 WESTERN AVE | SUITE 600 | | SEATTLE | WA | 98101 | |
| 1198.) | The Neiman Marcus Group LLC | Shoppertrak | SHOPPERTRAK: Amendment Renewal 8-19-2025 | $ 50,000 | | PO BOX 7590 | | | CAROL STREAM | IL | 60197 | |
| 1199.) | Saks & Company LLC | SHOPPERTRAK RCT CORPORATION | ShopperTrak Traffic Counting Agreement | | ATTN: ZACHARY W JARRELL | 233 S WACKER AVE. | 41ST FL | | CHICAGO | IL | 60606 | |
| 1260( 200) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | SIDNEY GARBER JEWELERS INC | Consignment Agreement | $ - | | 118 E DELAWARE PL | | | CHICAGO | IL | 60611 | |
| 1261( 201) | The Neiman Marcus Group LLC | SIEGELSONS DIAMONDS, INC. | Consignment Agreement | $ - | | 589 FIFTH AVENUE | SUITE 1501 | | NEW YORK | NY | 10017 | |
| 1262( 202) | The Neiman Marcus Group LLC | THE SIEGFRIED GROUP, LLP | Siegfried Group Inc SOW Project 26 10-31-2022 | $ - | ATTN: WILLIAM J. ULRICH, VP | 1201 N. MARKET ST | SUITE 700 | | WILMINGTON | DE | 19801 | |
| 1203.) | The Neiman Marcus Group LLC | Siemens | Siemens Fire Alarm Cellular Monitoring Agreement - NM Atlanta | $ 100,000 | Attn: Candace Sandusky | 1745 Corporate Drive | | | Norcross | GA | 30093 | |
| 1204.) | The Neiman Marcus Group LLC | SIEMENS INDUSTRY, INC. | SIEMENS INDUSTRY INC Siemens 10-3-2024 | | ATTN: PAUL HAYES; PETER KAMPS | 1000 DEERFIELD PARKWAY | | | BUFFALO GROVE | IL | 60089 | |
| 1205.) | The Neiman Marcus Group LLC | Siemens | SIEMENS INDUSTRY INC SOW 10-1-2024 | | ATTN: PAUL HAYES; PETER KAMPS | 1000 DEERFIELD PARKWAY | | | BUFFALO GROVE | IL | 60089 | |
| 1263( 206) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | SIENA LASKER | Consignment Agreement | $ - | | 11918 CHAPARAL STREET | | | LOS ANGELES | CA | 90049 | |
| 1264( 207) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | SILVIA FURMANOVICH MUSE IMPORTS LTD | Consignment Agreement | $ - | | 601 HUDSON STREET | | | NEW YORK | NY | 10014 | |
| 1208.) | Saks Global Enterprises LLC | SIRINA FIRE PROTECTION CORPORATION | Service Provider Agreement - Fire Suppression Repairs at SFA Flagship. Effective August 14, 2025. | $ 36,641 | ATTN: DAVID KUEHN | 151 HERRICKS ROAD | | | GARDEN CITY | NY | 11040 | |
| 1209.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS OD HP 3rd Party Support 6-16-2025 | $ 176,481 | | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| 1210.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS OD IBM 3rd Party Support 6-16-2025 | | Attn: Shenandoah | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| 1211.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS AGMNT Pure Software as a Service 1-26-2024 | | Attn: Dan Wilson | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| 1212.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS Staff Agreement Forsvthe 2-13-2017 | | Attn: Legal Dept. | 7770 Frontage Road | | | Skokie | IL | 60077 | |
| 1213.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS MPA Master Sales 12-13-2013 | | Attn: Albert L. Weiss | One Overlook Point | Suite 290 | | Lincolnshire | IL | 60069 | |
| 1214.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS OD Beyond Trust 1-1-2025 | | | | | | | | | |
| 1215.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS OD Palo Alto Renewal 5-12-2025 | | | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1216.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS OD Ekahau Support Renewal 6-15-2025 | | Attn: Shenandoah | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| 1217.) | The Neiman Marcus Group LLC | Sirius | SIRIUS COMPUTER SOLUTIONS OD Checkpoint Support 6-21-2025 | | Attn: Shenandoah | 10100 Reunion Place | Suite 500 | | San Antonio | TX | 78216 | |
| 1265 218) | The Neiman Marcus Group LLC | Sjw Architects & Associates | Agreement re: NMG Oakbrook Remodel | $ - | | 56 Lake St. | | | Oak Park | IL | 60302 | |
| 1266 219) | Saks Global Enterprises LLC (or an Affiliate) | SKINNYTOPICAL LLC | Concession Agreement | $ - | | 125 FIFTH AVE 2ND FL | | | NEW YORK | NY | 10003 | |
| 1267 220) | Saks.com LLC † | Sli.Do S.R.O | Slido Subscription Renewal Order Form and terms 2025 | $ - | ATTN: PAVOL DUDRIK | VAJNORSKÁ 100/A | | | BRATISLAVA | | 831 04 | SLOVAKIA |
| 1221.) | Saks Global Enterprises LLC (or an Affiliate) | SLOWEAR NY LIMITED | Consignment Agreement | $ - * | | 110 GREENE STREET SUITE 803 | | | NEW YORK | NY | 10012 | |
| 1268 222) | Saks & Company LLC | SMARTCLIXX LLC | End User License Agreement Amendment | $ - | ATTN: GARY T. DINKIN, CEO | 6001 BROKEN SOUND PKWY | STE 406 | | BOCA RATON | FL | 33487 | |
| 1269 223) | SFA Holdings Inc. | SMARTCLIXX LLC | Smartclixx End User License Amendment | | ATTN: GARY T. DINKIN, CEO | 6001 BROKEN SOUND PKWY | STE 406 | | BOCA RATON | FL | 33487 | |
| 1270 224) | SFA Holdings Inc. | SMARTCLIXX LLC | SmartClixx License Agreement | | ATTN: GARY DINKIN, CEO | 990 SOUTH ROGERS CIRCLE | SUITE 2 | | BOCA RATON | FL | 33487 | |
| 1271 225) | Saks & Company LLC | Smartest Energy | 28.SFA_CT_Eversource_Smartest_9.2025-6.2026 | | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 1272 226) | Saks & Company LLC | Smartest Energy | 43.SO5_PA_PECO+Duquesne_Smartest_10.2024-10.2026.pdf | | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 1273 227) | The Neiman Marcus Group LLC | Smartest Energy | 45.NMG_NJ_PSE&G+JCPL_Smartest_8.2024-8.2027.pdf | | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 1274 228) | Saks & Company LLC | Smartest Energy | 65.SFA_MA_Eversource_Smartest_11.2025-11.2027.pdf | | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 1275 229) | Saks & Company LLC | Smartest Energy | 67.SO5_NJ_PSE&G_Smartest_12.2025-11.2026.pdf | | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 1276 230) | Saks & Company LLC | Smartest Energy | 79.SFA_MD_PEPCO_Smartest_2.2026-11.2027.pdf | | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 1277 231) | Saks & Company LLC | Smartest Energy | 80.SO5_NY_O&R_Smartest_1.2026-11.2027.pdf | | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 1278 232) | Saks Global Enterprises LLC | Smartly.io | Smartly Assignment and FY26 Renewal Agreement | $ - | ATTN: OLIVER HUSTON | 101 GREENWICH ST 24TH FL | | | NEW YORK | NY | 10006 | |
| 1279 233) | Saks Global Enterprises LLC | Smartly.io | Smartly.io Order Form + Amendment | | | 101 Greenwich St | 24th Floor | | New York | NY | 10006 | |
| 1280 234) | Saks.com LLC † | SMARTLY.IO SOLUTIONS, INC. | Smartly.io Solutions MSA | | ATTN: GRAEHAM SAMPSON | 300 MONTGOMERY | SUITE 200 | | SAN FRANCISCO | CA | 94104 | |
| 1284 235) | Saks.com LLC † | SMRTFT LLC | Concession Agreement | $ - | | 6250 HOLLYWOOD | UNIT 8I | | LOS ANGELES | CA | 90028 | |
| 1236.) | The Neiman Marcus Group LLC | SMURFIT KAPPA NORTH AMERICA LLC | SMURFIT KAPPA BATES MSA Legacy Contract 10-1-2024 | $ 10,000 | ATTN: BOB BROWN | 2811 ROBERT CARGILL DRIVE | | | LONGVIEW | TX | 75602 | |
| 1237.) | The Neiman Marcus Group LLC | SMURFIT KAPPA NORTH AMERICA LLC | Smurfit Kappa North America Amendment #5 Corrugate 12-1-2023 | | ATTN: BRIAN MCDONNELL | PO BOX 660367 | | | DALLAS | TX | 75062 | |
| 1282 238) | The Neiman Marcus Group LLC | SNAPLOGIC, INC. | SnapLogic Inc OD Renewal Agreement 3-1-2024 | $ - | | 1825 S. GRANT ST | FIFTH FLOOR | | SAN MATEO | CA | 94402 | |
| 1283 239) | The Neiman Marcus Group LLC | Snowflake | SNOWFLAKE COMPUTING INC OD Subscription Order 7-21-2024 | $ - | | 100 SOUTH ELLSWORTH AVENUE | | | SAN MATEO | CA | 94401 | |
| 1284 240) | Saks.com LLC † | Snowflake | Snowflake Renewal - Order Form and Terms | | | 100 SOUTH ELLSWORTH AVENUE | | | SAN MATEO | CA | 94401 | |
| 1285 241) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company ULC) | Snowflake | Snowflake Renewal - Order Form and Terms | | | 100 SOUTH ELLSWORTH AVENUE | | | SAN MATEO | CA | 94401 | |
| 1286 242) | The Neiman Marcus Group LLC | Snowflake | SNOWFLAKE COMPUTING INC Agreement - Snowflake VMO-5300 1-31-2022 | | | 100 SOUTH ELLSWORTH AVENUE | | | SAN MATEO | CA | 94401 | |
| 1287 243) | The Neiman Marcus Group LLC | SNOWFLAKE COMPUTING, INC | SnowFlake Master SAAS Agreement | | ATTN: EMI CHUANG | 100 SOUTH ELLSWORTH AVE | #100 | | SAN MATEO | CA | 94401 | |

**Project Arcadia**
**Assumption Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1244.) | THE NEIMAN MARCUS GROUP LLC | SOLOW BUILDING COMPANY III, LLC | LEASE RE: 4 W. 58TH STREET, NEW YORK , NY DATED 09/01/2016 (LEASE ID 9066-0003) | $ 39,293 | | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| 1245) | The Neiman Marcus Group LLC | SOMERSET CAPITAL GROUP, LTD | Somerset Capital Group, Ltd MSA Forklift Lease ECDC 4-1-2024 | $  - | ATTN: ROBYN BOWERS | 612 WHEELERS FARMS ROAD | | | MILFORD | CT | 06461 | |
| 1246.) | THE NEIMAN MARCUS GROUP LLC | SOMERSET COLLECTION LP | LEASE RE: 2705 W. BIG BEAVER ROAD, TROY, MI DATED 08/07/1992 (LEASE ID 1033-0001) | $  - | | 100 GALLERIA OFFICENTRE | SUITE 427 | | SOUTHFIELD | MI | 48034 | |
| 1247.) | SAKS & COMPANY LLC | SOMERSET SHOPPES FLA LLC | LEASE RE: 8903 GLADES RD., BOCA RATON, FL DATED 7/28/2014 (LEASE ID 817) | $ 86,840 | | 8903 GLADES ROAD UNIT A 14 | | | BOCA RATON | FL | 33434 | |
| 1248) | Saks Global Enterprises LLC (or an Affiliate) | SOPHIE BILLE BRAHE | Consignment Agreement | $  - | | 1000 Madison Avenue | 2nd floor | | NEW YORK | NY | 10075 | |
| 1249) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | SORELLINA LLC | Consignment Agreement | $  - | | 231 Front Street | | | Brooklyn | NY | 11201 | |
| 1250) | The Neiman Marcus Group LLC | SPECIALIZED SECURITY SERVICES, INC. | SPECIALIZED SECURITY SERVICES INC SOW PCI-DESV- 4-12-2025 | $  - | | 4975 PRESTON PARK BLVD | STE 510 | | PLANO | TX | 75093 | |
| 1251) | The Neiman Marcus Group LLC | SPECIALIZED SECURITY SERVICES, INC. | Specialized Security Services, Inc. Master Services Agreement 08082014 | $  - | | 6503 W. PARK BLVD | SUITE 306 | PMB 264 | PLANO | TX | 75093 | |
| 1252) | The Neiman Marcus Group LLC | SPECTRAFORCE TECHNOLOGIES, INC. | Spectraforce Technologies Inc Staff Agreement SSA 10-30-2017 | $  - | ATTN: JULIANNE HOWARD | 500 WEST PEACE STREET | | | RALEIGH | NC | 27603 | |
| 1253) | The Neiman Marcus Group LLC | SPEEDCURVE LIMITED | SPEEDCURVE LIMITED Agreement and Terms of Service 8-22-2018 | $  - | Attn: Tammy Everts | 36 Valley Rd | Titirangi | | Auckland | | 0604 | New Zealand |
| 1254) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | Spinelli Kilcollin Corp | Consignment Agreement | $  - | | 860 S. Los Angeles St. | Lobby J | | Los Angeles | CA | 90014 | |
| 1255) | Saks & Company LLC | SPINNAKER | Spinnaker Master Services Agreement | $  - | | 5445 DTC PARKWAY | SUITE 850 | | GREENWOOD VILLAGE | CO | 80111 | |
| 1256) | Saks Global Enterprises LLC | Spinnaker Inc. | Spinnaker Renewal Agreement | $  - | | 1000 WINDWARD CONCOURSE | SUITE 100 | | ALPHARETTA | GA | 30005 | |
| 1257) | Saks & Company LLC | Splashtop Inc. | Splashtop Order Form Renewal 2025 - 2026 | $  - | | 10050 N WOFLE RD STE SW2-S260 | | | CUPERTINO | CA | 95014 | |
| 1258) | The Neiman Marcus Group LLC | SPLUNK INC | SPLUNK INC SW Agreement re: Cloud Service 10-5-2015 | $  - | ATTN: TIM EMANUELSON | PO BOX 205848 | | | DALLAS | TX | 75320-5848 | |
| 1259) | Saks.com LLC † | Splunk Inc. | Splunk Order Form and Click Thru Terms 4-28-24 - 4-27-25 | $  - | | 250 Brannan St | | | San Francisco | CA | 94107 | |
| 1260) | Saks.com LLC † | Splunk Inc. | Splunk_Order Form Renewal Agreement | $  - | | PO Box 205848 | | | Dallas | TX | 75320-5848 | |
| 1261) | The Neiman Marcus Group LLC | Splunk Inc. | SPLUNK INC OD Splunk RUM Cloud Agreement 1-19-2024 | $  - | ATTN: NOELIA PEREZ CALVO | 250 BRANNAN STREET | | | SAN FRANCISCO | CA | 94107 | |
| 1262) | The Neiman Marcus Group LLC | SPLUNK SOFTWARE | SPLUNK INC SW Agreement for Software/Support/PS 5-10-2016 | $  - | ATTN: TIM EMANUELSON | 250 BRANNAN STREET | | | SAN FRANCISCO | CA | 75201 | |
| 1263) | Saks.com LLC † | SPLUNK, INC. | SPLUNK INC OD Cloud Renewal Agreement 7-14-2023 | $  - | ATTN: NOELIA PEREZ CALVO | 250 BRANNAN STREET | | | SAN FRANCISCO | CA | 94107 | |
| 1264.) | Saks Global Enterprises LLC | Sprout Social | Sprout Renewal - License Agreements for 7 Licenses | $ - * | | 131 S DEARBORN STREET | SUITE 700 | | CHICAGO | IL | 60603 | |
| 1265.) | Saks.com LLC † | Sprout Social | Sprout Social Contact Center Renewal Agreement | $ - * | | 131 S DEARBORN STREET | SUITE 700 | | CHICAGO | IL | 60603 | |
| 1266) | The Neiman Marcus Group LLC | OCEANUS AUTOMOTIVE, LLC DBA SQUARE ROOT, INC. | Square Root, Inc. Master Software Agreement 04012019 | $  - | ATTN: CHRIS TAYLOR | 508 OAKLAND AVE | | | AUSTIN | TX | 78703 | |
| 1267) | The Neiman Marcus Group LLC | SSOGEN | SSOGEN OD Oracle SSO 4-2-2025 | $  - | | 4080 MCGINNIS FERRY RD. | SUITE 1207 | | ALPHARETTA | GA | 30005 | |
| 1268) | The Neiman Marcus Group LLC | SSOGEN CORPORATION | SSOGEN MSA Oracle SSO 4-2-2025 | $  - | ATTN: VEERARAJU MAREDDI | 4080 MCGINNIS FERRY RD | STE 1207 | | ALPHARETTA | GA | 30005 | |
| 1269) | The Neiman Marcus Group LLC | STAFFING TECHNOLOGIES, LLC | CWP Vendor | $  - | ATTN: SHEEBU ARAVINDAKSHAN | 912 HOLCOMB BRIDGE RD, SUITE 301 | | | ROSWELL | GA | 30076 | |
| 1270.) | The Neiman Marcus Group LLC | STANCO SYSTEMS ELECTRICAL CONTRACTING, INC. | STANCO SYSTEMS ELECTRICAL CONTRACTING MSA Stanco Electrical 5-28-2024 | $ - * | ATTN: ROBERT IMBURGIA | 4061 VICTORY BLVD | | | STATEN ISLAND | NY | 10314 | |
| 1271.) | SFA Holdings Inc. | STAPLES CONTRACT & COMMERCIAL LLC | STAPLES 2024 Renewal and Core List Renegotiation MSA Amendment 9 | $ 642,000 | ATTN: MICHAEL ENRICO | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 01702 | |
| 1272) | The Neiman Marcus Group LLC | State Street | Agreement re: employee trust management | $  - | | One Congress Street | | | Boston | MA | 02114 | |
| 1273.) | Saks.com LLC † | STEFANO RICCI DC USA CORPORATION | Concession Agreement | $ - * | | 12036 MIRAMAR PARKWAY | | | MIRAMAR | FL | 33025 | |
| 1274.) | Saks Global Enterprises LLC (or an Affiliate) | STEFANO RICCI DC USA CORPORATION | Consignment Agreement | | | 12036 MIRAMAR PARKWAY | | | MIRAMAR | FL | 33025 | |
| 1275.) | Saks & Company LLC, Saks Fifth Avenue LLC | STEFERE LLC | Consignment Agreement | $ - * | ATTN: CORINA MIHAILA-LARPIN | 366 MADISON AVENUE 3RD FLOOR | | | NEW YORK | NY | 10017 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1276.) | Saks Global Enterprises LLC (or an Affiliate) | STEPHANIE GOTTLIEB LLC | Consignment Agreement | $ - * | | 546 5TH AVE 18TH FLOOR | | | NEW YORK | NY | 10036 | |
| 1310 277) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Stevie Wren | Consignment Agreement | $ - | | 443 EAST ILLINOIS ROAD | | | LAKE FOREST | IL | 60045 | |
| 1311 278) | Saks.com LLC † | STITCHERADS NORTH AMERICA LLC DBA STITCHERADS | Kargo (Stitcher Ads) MSA | $ - | | 7500 RIALTO BLVD | SUITE 250 | OAK HILL | AUSTIN | TX | 78735 | |
| 1312 279) | Saks Global Enterprises LLC (or an Affiliate) | STMM, INC. | Concession Agreement | $ - | | 36 KING STREET | APT 2 | | NEW YORK | NY | 10014 | |
| 1280.) | Saks & Company LLC | STOREFORCE SOLUTIONS INC. | Storeforce - OF Agreement | $ 8,309 | ATTN: DAVE LOAT | 91 TYCOS DRIVE | SUITE 202 | | TORONTO | ON | M6B 1W3 | CANADA |
| 1281.) | SAKS FIFTH AVENUE LLC | STREET RETAIL, INC. | LEASE RE: 205 GREENWICH AVENUE , GREENWICH , CT DATED 7/31/1995 (LEASE ID 672) | $ 111,842 | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVE | STE 200 | | NORTH BETHESDA | MD | 20852 | |
| 1313 282) | Saks Global Enterprises LLC (or an Affiliate) | STULLER SETTINGS | Consignment Agreement | $ - | | P O BOX 87777 | | | DALLAS | TX | 75270 | |
| 1314 283) | The Neiman Marcus Group LLC | Summer Energy | 10.NMG_TX_Oncor+CenterPoint_SummerEnergy_4.2023-4.2027 | $ - | ATTN: JEREMY WALLACE | 5847 SAN FELIPE ST | #3700 | | HOUSTON | TX | 77057 | |
| 1315 284) | The Neiman Marcus Group LLC | SUMMER ENERGY LLC | 37.NMG_IL_Eversource_SummerEnergy_CMA | | ATTN: JEREMY WALLACE | 5847 SAN FELIPE ST | #3700 | | HOUSTON | TX | 77057 | |
| 1316 285) | The Neiman Marcus Group LLC | SUMMER ENERGY MIDWEST, LLC | 37.NMG_IL_Eversource_SummerEnergy_4.2023-4.2027 | | | 5847 SAN FELIPE ST | #3700 | | HOUSTON | TX | 77057 | |
| 1317 286) | Saks.com LLC † | Sumo Logic Inc | Sumo Logic - Agreement to Replace Qradar & Consolidate | $ - | SUMO LOGIC, INC. 1571 | PO BOX 104224 | | | PASADENA | CA | 91189-4224 | |
| 1318 287) | Saks.com LLC † | Sumo Logic Inc | Sumo Logic Master SAAS Services Agreement | $ - | Attn: Jennifer McCord | 305 Main St | | | Redwood City | CA | 94063 | |
| 1319 288) | The Neiman Marcus Group LLC | Sun Logistics LLC | Sun Logistics LLC Amendment #3 for Warehouse Warehouse #4 in Thomasville, NC - 3-1-2025 | $ - | Attn: Aimee Boozer | 115 MORRISON AVENUE | | | THOMASVILLE | NC | 27360 | |
| 1320 289) | The Neiman Marcus Group LLC | SUN LOGISTICS LLC | Sun Logistics LLC MERCHANDISE SERVICING AGREEMENT for Warehouse #4 in Thomasville, NC; 4-1-2024 | $ - | ATTN: PRESIDENT | 12 STANLEY AVE | | | THOMASVILLE | NC | 27360 | |
| 1321 290) | The Neiman Marcus Group LLC | SUN LOGISTICS, LLC | Sun Logistics LLC Amendment for Warehouse 4 - 11-1-2024 | $ - | ATTN: RICK PHILLIPS; AIMEE BOOZER | 115 MORRISON AVENUE | | | THOMASVILLE | NC | 27360 | |
| 1322 291) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Suna Bros. Inc. | Consignment Agreement | $ - | | 10 WEST 46ST 5TH FLOOR | | | NEW YORK | NY | 10036 | |
| 1323 292) | Saks Global Enterprises LLC (or an Affiliate) | SUNSET SCIENCE LLC | Concession Agreement | $ - | | 2675 JUNIPERO AVE SUITE 300 | | | SIGNAL HILL | CA | 90755 | |
| 1324 293) | Saks Global Enterprises LLC, Saks & Company LLC | Sunstar Salon Company II, Inc. | Concession Agreement | $ - | | 44 WEST JEFRYN BLVD SUITE E | | | DEER PARK | NY | 11729 | |
| 1325 294) | Saks Global Enterprises LLC | Sutherland | Amendment No. 1 to SOW No. 4 - Sutherland | $ - | Attn: Alfred Piccirillo | 1160 Pittsford Victor Road | | | Pittsford | NY | 14534 | |
| 1326 295) | Saks Global Enterprises LLC (Assigned from Saks OFF 5TH LLC) | Sutherland | Sutherland MSA for professional services. Original effective date is 5/11/2022. Assigned to SGE on July 25, 2025 | | Attn: Alfred Piccirillo | 1160 Pittsford Victor Road | | | Pittsford | NY | 14534 | |
| 1327 296) | The Neiman Marcus Group LLC | SUTRA JEWELS INCORPORATED | Consignment Agreement | $ - | | 6222 RICHMOND AVENUE | SUITE 460 | | HOUSTON | TX | 77057 | |
| 1297.) | Saks & Company LLC | Suzanne Kalan, Inc. | Consignment Agreement | $ - * | | 18429 Napa Street | | | Northridge | CA | 91325 | |
| 1328 298) | Saks Global Enterprises LLC (or an Affiliate) | SYDNEY EVAN | Consignment Agreement | $ - | | 270 North Canon Drive | Third Floor | | Beverly Hills | CA | 90210 | |
| 1299.) | Saks Global Enterprises LLC (or an Affiliate) | TABAYER LLC | Consignment Agreement | $ - * | | 501 FIFTH AVENUE 609 | | | NEW YORK | NY | 10017 | |
| 1329 300) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | Tamara Comolli Fine Jewerly Limited Inc. | Consignment Agreement | $ - | | 150 WORTH AVENUE | STE 115B | | PALM BEACH | FL | 33480 | |
| 1330 301) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | TANYA FARAH LLC | Consignment Agreement | $ - | | 110 W 40TH STREET SUITE 2001 | | | NEW YORK | NY | 10018 | |
| 1331 302) | Saks Global Enterprises LLC | Task Security | Task Security Amend Task Security Amendment 3-1-2024 | $ - | | 20251 SHERMAN WAY | | | WINNETKA | CA | 91306 | |
| 1332 303) | Bergdorf Goodman LLC | TASK SECURITY CONSULTANTS, LLC | Task Security Task Security MSA 3-1-2023 | Address on file | | | | | | | | |
| 1333 304) | Saks & Company LLC | TASK SECURITY CONSULTANTS LLC | Master Services Agreement | Address on file | | | | | | | | |
| 1334 305) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Task Security | TaskUs Second Amendment to MSA | | | 3233-C Donald Douglas Loop South | | | Santa Monica | CA | 90405 | |
| 1335 306) | The Neiman Marcus Group LLC | TATA AMERICA INTERNATIONAL CORPORATION | TCS - MSA | $ - | ATTN: LEGAL DEPARTMENT | 101 PARK AVENUE | | | NEW YORK | NY | 10178 | |

58 of 66

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1336 307) | The Neiman Marcus Group LLC | TATA AMERICA INTERNATIONAL CORPORATION & TATA CONSULTANCY SERVICES LIMITED | TATA CONSULTANCY SERVICES LTD MSA TCS 5-18-2016 | | ATTN: K.V. RAMANA REDDY | 379 THORNALL ST | | | EDISON | NJ | 08837 | |
| 1337 308) | The Neiman Marcus Group LLC | TEALIUM INC. | TEALIUM INC MSA Event Data Framework 4-21-2015 | $ - | ATTN: BRIAN BLOND | 11085 TORREYANA | | | SAN DIEGO | CA | 92121 | |
| 1338 309) | The Neiman Marcus Group LLC | TEALIUM, INC. | Teallium - Renewal and Consolidation | | ATTN: ALI BEHNAM | DEPT CH 19762 | | | PALATINE | IL | 60055-9762 | |
| 1339 310) | The Neiman Marcus Group LLC | Telecheck Services | NMG Addendum | $ - | | PO BOX 4514 | | | HOUSTON | TX | 77210-4514 | |
| 1340 311) | The Neiman Marcus Group LLC | Telecheck Services | NMG Service Agreement | | | PO BOX 4514 | | | HOUSTON | TX | 77210-4514 | |
| 1312.) | Saks & Company LLC, Saks Fifth Avenue LLC, Saks Global Enterprises LLC, SCCA Store Holdings Real | Temple St. Clair LLC | Consignment Agreement | $ - * | Attn: Paul S. Engler | 594 BROADWAY | SUITE 306 | | NEW YORK | NY | 10012 | |
| 1341 313) | Saks Global Enterprises LLC | TENOVOS | Tenovos Connect Feature Add On to Annual Agreement | $ - | | 500 7TH AVENUE | 8TH FLOOR | | NEW YORK | NY | 10018 | |
| 1314.) | Saks & Company LLC | Tevora Business Solutions | Tevora - Venafi TrustAuthority Order Form Renewal Agreement | $ - * | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 1315.) | Saks & Company LLC | Tevora Business Solutions | Joe Sandbox Renewal Agreement | | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 1316.) | Saks.com LLC † | Tevora Business Solutions | Tevora Amendment 1 to MSA adding Affiliates | | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 1317.) | Saks & Company LLC | Tevora Business Solutions | Tevora: Security Awareness Training | | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 1318.) | Saks & Company LLC | Tevora Business Solutions | Check Point Email Security Agreement - Tevora | | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 1319.) | Saks & Company LLC | Tevora Business Solutions | Tevora - Qualys Renewal Agreement 2025-2026 | | Attn: Kayla Beckett | 17400 Laguna Canyon Rd. | Suite 150 | | Irvine | CA | 92618 | |
| 1320.) | Saks & Company LLC | Tevora Business Solutions | Tevora -Crowdstrike 3 Year Renewal - Saks & Stores | | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 1321.) | Saks.com LLC † | Tevora Business Solutions | Qualys - ASV Scanning Tevora | | | 17400 LAGUNA CANYON RD | SUITE 150 | | IRVINE | CA | 92618 | |
| 1322.) | Saks.com LLC † | TEVORA BUSINESS SOLUTIONS, INC. | Tevora Master Services Agreement | | | 17875 VON KARMAN AVE | STE 100 | | IRVINE | CA | 92614 | |
| 1323.) | Saks & Company LLC | TEVORA BUSINESS SOLUTIONS, INC. | CyberArk EPM Agreement | | ATTN: KAYLA BECKETT | 17400 LAGUNA CANYON RD. | SUITE 150 | | IRVINE | CA | 92618 | |
| 1342 324) | The Neiman Marcus Group LLC | The Bank of New York Mellon | NMG Pension Plan Trustee Agreement | $ - | | 240 Greenwich Street | | | New York | NY | 10286 | |
| 1343 325) | The Neiman Marcus Group LLC | THE BOSTON CONSULTING GROUP UK LLP | THE BOSTON CONSULTING GROUP INC - AMENDMENT TO AGREEMENT; 8-1-2018 | $ - | | 200 PIER 4 BOULEVARD | | | BOSTON | MA | 02110 | |
| 1344 326) | The Neiman Marcus Group LLC | THE BOSTON CONSULTING GROUP, INC | THE BOSTON CONSULTING GROUP SOFTWARE SUBSCRIPTION AGREEMENT | | ATTN: NICHOLAS A GOAD | 200 PIER 4 BLVD | | | BOSTON | MA | 02110 | |
| 1345 327) | The Neiman Marcus Group LLC | THE BOSTON CONSULTING GROUP, INC. | THE BOSTON CONSULTING GROUP INC - AMENDMENT TO SOFTWARE SUBSCRIPTION AGREEMENT; 7-4-2025 | | ATTN: NICHOLAS A GOAD | 200 PIER 4 BOULEVARD | | | BOSTON | MA | 02110 | |
| 1328.) | Saks.com LLC † | THE COSMETICS FRIDGE INCORPORATED | Concession Agreement | $ - * | | 739 SUMMER PARK CRESCENT | | | MISSISSAUGA | ON | L5B 4E2 | Canada |
| 1329.) | THE NEIMAN MARCUS GROUP LLC | THE DALLAS FOUNDATION | LEASE RE: 1612 - 1616 MAIN STREET, DALLAS, TX DATED 2/1/2023 (LEASE ID 1001-0003) | $ - | | 3000 PEGASUS PARK DRIVE, SUITE 930 | | | Dallas | TX | 75247 | |
| 1346 330) | Saks Global Enterprises LLC (or an Affiliate) | THE ELDER STATESMAN LLC | Concession Agreement | $ - | | 2416 HUNTER ST | | | LOS ANGELES | CA | 90021 | |
| 1331.) | Saks & Company LLC | THE INSTITUTE FOR APPLIED NETWORK SECURITY, LLC | IANS Master Services Agreement - Centre | $ - * | ATTN: ROBERT JOHNSON | 2 CENTER PLAZA | SUITE 500 | | BOSTON | MA | 02108 | |
| 1347 332) | Saks & Company LLC | Thomson Reuters | Thomson Reuters Master Services Agreement and Statement of Work, effective November 6, 2018. Provides ONESOURCE tax software licensing, hosting, and implementation consulting services to automate corporate tax provision calculations. | $ - | | 33317 TREASURY CENTER | | | CHICAGO | IL | 60694-3300 | |
| 1348 333) | Saks & Company LLC | THOMSON REUTERS (TAX & ACCOUNTING)INC. | Thomson Reuters - Master Services Agreement | | ATTN: ERIC GONDEK | 2395 MIDWAY ROAD | | | CARROLLTON | TX | 75006 | |
| 1334.) | THE NEIMAN MARCUS GROUP LLC | THREE GALLERIA OFFICE BUILDINGS, INC. (C/O UNILEV MANAGEMENT CORP.) | LEASE RE: 2700 POST OAK BOULEVARD, HOUSTON, TX DATED 02/01/1997 (LEASE ID 1004-0004) | $ - | | 7500 SAN FELIPE | SUITE 725 | | HOUSTON | TX | 77063 | |
| 1335.) | Saks Global Enterprises LLC (or an Affiliate) | THREE STORIES JEWELRY | Consignment Agreement | $ - * | | 263 42 OSO PARKWAY | | | MISSION VIEJO | CA | 92691 | |
| 1349 336) | The Neiman Marcus Group LLC | THYSSENKRUPP ELEVATOR COMPANY | THYSSENKRUPP ELEVATOR CORPORATION MSA BG Elevators 5-27-2021 | $ - | ATTN: ADAM BEZNICKI | 519 8TH AVE | | | NEW YORK | NY | 10018 | |
| 1350 337) | Saks.com LLC † | TIIPII BED LLC | Concession Agreement | $ - | | 1051 PERIMETER | 9TH FLOOR | | SCHAUMBURG | IL | 60173 | |
| 1338.) | Saks & Company LLC | Timeless Distributions LLC | Consignment Agreement | $ - * | | 1444 Biscayne Blvd | Suite 201 | | Miami | FL | 33127 | |
| 1351 339) | Saks Global Enterprises LLC (or an Affiliate) | TODS SPA | Consignment Agreement | $ - | | 555 MADISON AVE | 20TH FLOOR | | NEW YORK | NY | 10022 | |
| 1352 340) | Saks & Company LLC | TokenEX LLC | IXOPAY (TokenEx) Services Renewal Agreement | $ - | | 333 E Main St #396 | | | Lehi | UT | 84043 | |

**Project Arcadia**
**Assumption Schedule**
**Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1353 (341) | Saks Global Enterprises LLC (Assigned from Saks & Co) | TokenEX LLC | SOW 2 | | Attn: Jeffrey Rudd | PO Box 521068 | | | Tulsa | OK | 74152-1068 | |
| 1354 (342) | Saks & Company LLC | TOKENEX, LLC | TokenEx MSA | | ATTN: JEFFREY RUDD | 15280 N PENNSYLVANIA AVE | STE 2 | | EDMOND | OK | 73013 | |
| 1343.) | Saks & Company LLC | TopBloc | TopBloc Help Desk Services Agreement | $ 64,626 | c/o Apex Systems, LLC | 3750 Collections Center Drive | | | Chicago | IL | 60693 | |
| 1344.) | Saks.com LLC † | TopBloc | Topbloc MSA | | Attn: Christopher Skinner | 600 W. Chicago Ave. | Suite 275 | | Chicago | IL | 60654 | |
| 1345.) | Saks.com LLC † | TopBloc | TopBloc MSA Amendment allowing Affiliates | | c/o Apex Systems, LLC | 3750 Collections Center Drive | | | Chicago | IL | 60693 | |
| 1355 (346) | Saks & Company LLC | TOSHIBA GLOBAL COMMERCE SOLUTIONS, INC. | Toshiba Master Services Agreement | $ - | | 3901 S. MIAMI BLVD | | | DURHAM | NC | 27703 | |
| 1347.) | Saks Global Enterprises LLC | Tower Cleaning Plus | Water Treatment Services Agreement | $ 5,259 | DBA TOWER WATER | 5 SHIRLEY AVENUE | | | SOMERSET | NJ | 08873 | |
| 1356 (348) | Saks Global Enterprises LLC (or an Affiliate) | TR Apparel LLC | Concession Agreement | $ - | 609 GREENWICH STREET | 3RD FLOOR | | | NEW YORK | NY | 10014 | |
| 1349.) | THE NEIMAN MARCUS GROUP LLC | TR PINNACLE CORP C/O INVESCO REAL ESTATE | LEASE RE: 4121 PINNACLE POINT DRIVE, BUILDING 1, DALLAS, TX DATED 03/01/2004 (LEASE ID 8089-0005) | $ - | C/O INVESCO REAL ESTATE | ATTN: ASSET MANAGER | 2001 ROSS AVENUE, SUITE 3400 | | DALLAS | TX | 75201 | |
| 1350.) | The Neiman Marcus Group LLC | Trace3 | Trace3 OD Tufin Order 12-30-2024 | $ 41,596 | ATTN: DAN BROUSSARD; RICK EGGLESTON | 815 WALKER ST | STE 550 | | HOUSTON | TX | 77002 | |
| 1351.) | The Neiman Marcus Group LLC | Trace3 | Trace3 OD Horizon Omnissa | | ATTN: DAN BROUSSARD; RICK EGGLESTON | 815 WALKER ST | STE 550 | | HOUSTON | TX | 77002 | |
| 1352.) | The Neiman Marcus Group LLC | TRACE3 | Trace3 OD Venafi Renewal Agreement 3-24-2024 | | ATTN: DAN BROUSSARD; RICK EGGLESTON | 815 WALKER ST | STE 550 | | HOUSTON | TX | 77002 | |
| 1353.) | The Neiman Marcus Group LLC | TRANE U.S. INC. | Trane- Saks Beverly Hills HVAC Agreement | $ 7,718 | ATTN: JOE LUCASH | 1617 HUTTON DRIVE | | | CARROLLTON | TX | 75006 | |
| 1354.) | The Neiman Marcus Group LLC | TRANE U.S. INC. | Trane U.S. Inc MSA BAS Agreement 4-1-2025 | | ATTN: JOSE LUCASH; SEAN LUCAS | 1617 HUTTON DRIVE | | | CARROLLTON | TX | 75006 | |
| 1355.) | The Neiman Marcus Group LLC | TRANE U.S. INC. | Trane U.S. Inc SOW Scottsdale Service Agreement 3-1-2025 | | ATTN: PAIGE LOHMAN | 2969 MAPUNAPUNA PL | STE 101 | | HONOLULU | HI | 96819 | |
| 1356.) | The Neiman Marcus Group LLC | TRANE U.S. INC. | Trane U.S. Inc MSA 1-1-2022 | | ATTN: JOE LUCASH | 4833 WHITE BEAR PARKWAY | | | WHITE BEAR LAKE | MN | 55110 | |
| 1357.) | Saks Global Enterprises LLC | TRAX TECHNOLOGIES, INC. | Trax Amendment | $ 11,551 | 909 LAKE CAROLYN PARKWAY | SUITE 260 | | | IRVING | TX | 75039 | |
| 1358.) | The Neiman Marcus Group LLC | TRAX TECHNOLOGIES, INC | Trax Technologies SW AGMNT Tech SVCs 3-31-2024 | | ATTN: BILL STROGIS | 909 LAKE CAROLYN PKWY | STE 230 | | IRVING | TX | 75039 | |
| 1357 (359) | Saks Global Enterprises LLC, Saks & Company LLC | Trinny London Inc. | Concession Agreement | $ - | 2ND FLOOR 5 JUBILEE PLACE | | | | LONDON | | SW3 3TD | United Kingdom |
| 1358 (360) | Saks & Company LLC | TROVERA INC. | Trovera Software License Agreement | $ - | ATTN: ADAM PETROVICH | 100 43RD STREET | SUITE 114 | | PITTSBURGH | PA | 15201 | |
| 1359 (361) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Tulip IO Inc | Tulip Master Agreement | $ - | | 1 York Street | Suite 1501 | | Toronto | ON | M5J 0B6 | Canada |
| 1360 (362) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Tulip IO Inc | SK001 Amendment | | | 548 MARKET STREET | PMB 59951 | | SAN FRANCISCO | CA | 94104 | |
| 1361 (363) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Tulip IO Inc | Subscription Service Form | | Attn: Rob Mueller | 105 King St East | | | Toronto | ON | M5C 1G6 | Canada |
| 1362 (364) | Saks & Company LLC | Tulip IO Inc | Tulip Renewal - 2024 - 2027 (for SaksConnect) | | | 548 MARKET STREET | PMB 59951 | | SAN FRANCISCO | CA | 94104 | |
| 1365.) | Saks.com LLC † | TULLEEN INC | Concession Agreement | $ -* | 210 N SANTA CRUZ AVENUE | SUITE B | | | LOS GATOS | CA | 95030 | |
| 1366.) | The Neiman Marcus Group LLC | Twilio | TWILIO INC SOW FY25 11-1-2024 | $ 41,645 | DEPT LA 23938 | | | | PASADENA | CA | 91185-3938 | |
| 1367.) | The Neiman Marcus Group LLC | TWILIO INC. | TWILIO INC. Master Services Agreement 10102019 | | ATTN: GREG KLEINER | 375 BEALE ST | STE 300 | | SAN FRANCISCO | CA | 94105 | |
| 1368.) | The Neiman Marcus Group LLC | Twilio | TWILIO INC SOW Advisory Services 9-23-2024 | | | DEPT LA 23938 | | | PASADENA | CA | 91185-3938 | |
| 1363 (369) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC | TYPE JEWELRY LLC | Consignment Agreement | $ - | | 19667 TURNBERRY WAY SUITE 12A | | | AVENTURA | FL | 33180 | |
| 1370.) | SAKS & COMPANY LLC | UE BERGEN MALL OWNER LLC | LEASE RE: ROUTE 4 EAST & FOREST AVE., PARAMUS, NJ DATED 8/8/1996 (LEASE ID 712) | $ 42,596 | C/O UE BERGEN MALL OWNER LLC | 210 ROUTE 4 EAST | 44TH FL | | PARAMUS | NJ | 07652 | |
| 1371.) | The Neiman Marcus Group LLC | ULPIA TECH LTD | ULPIA TECH LTD Staffing Service Agreement 2-13-2020 | $ 13,167 | | SABORNA 25 STR | | | PLOVDIV | | 4000 | BULGARIA |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1364 372) | Saks Global Enterprises LLC (or an Affiliate) | UNI CREATION, INC. | Consignment Agreement | $ - | | 592 5TH AVENUE | 11TH FLOOR | | NEW YORK | NY | 10036 | |
| 1365 373) | Saks Global Enterprises LLC (or an Affiliate) | UNIFORM OBJECT LLC | Consignment Agreement | $ - | | 251 LITTLE FALLS DR | | | WILMINGTON | DE | 19808 | |
| 1366 374) | Saks Global Enterprises LLC | UNION PEOPLE TRADING CO., LIMITED | Union People Trading Company - MSA | $ - | | ROOM 1203, 12/F, TAI YAU BUILDING | 181 JOHNSTON ROAD, WAN CHAI | | HONG KONG | | | HONG KONG SAR |
| 1367 375) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | Unique Collections Inc. | Consignment Agreement | $ - | | 203 FLAMINGO ROAD | #210 | | MILL VALLEY | CA | 94941 | |
| 1368 376) | Saks Global Enterprises LLC (or an Affiliate) | UNIQUE DESIGNS INCORPORATED | Consignment Agreement | $ - | | 425 MEADOWLANDS | 2ND FLOOR | | SECAUCUS | NJ | 07094 | |
| 1377.) | Saks & Company LLC | Universal Environmental Consulting | Second Amendment to Waste Collection & Disposal Services Agreement | $ 110,000 | | 266 BANGOR STREET | | | LINDENHURST | NY | 11757 | |
| 1369 378) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Universal Vending Management LLC | Universal Vending Machines Agreement | $ - | | 425 NORTH AVENUE E | | | WESTFIELD | NJ | 07090 | |
| 1370 379) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | UTOPIA | Consignment Agreement | $ - | | VIA ANDRA SOLARI 11 | | | MILANO | MI | 20144 | Italy |
| 1371 380) | Saks Global Enterprises LLC | VALENTIN MAGRO NEW YORK | Consignment Agreement | $ - | | 42 WEST 48TH STREET | SUITE 903 | | NEW YORK | NY | 10036 | |
| 1372 381) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC †, The Neiman Marcus Group LLC | Valentino U.S.A. Inc. | Concession Agreement | $ - | C/O PAVIA & HARCOURT LLP | ATTN: GIOVANNI SPINELLI | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| 1382.) | Saks Global Enterprises LLC | VALIANTYS AMERICA INC. | Valianty's Compass Standard Net New Licenses | $ -* | | 980 WASHINGTON ST | STE 127 | | DEDHAM | MA | 02026-6704 | |
| 1383.) | Saks Global Holdings LLC | VALIANTYS AMERICA, INC | Valiantys Atlassian Licenses | | ATTN: MATT OREND | 980 WASHINGTON ST | SUITE 127 | | DEDHAM | MA | 02026 | |
| 1384.) | Saks & Company LLC | VALIANTYS AMERICA INC. | Valiantys Atlassian Software Order Form | | ATTN: MATT OREND | 980 WASHINGTON STREET | SUITE 127 | | DEDHAM | MA | 02026 | |
| 1385.) | Saks.com LLC † | VALIMAIL INC. | Valimail Master Subscription Agreement | $ 6,375 | | 1942 BROADWAY ST | STE 314C | | BOULDER | CO | 80302 | |
| 1386.) | Saks.com LLC † | Valimail | Valimail Contract | | | 1942 BROADWAY STE 314C | STE 314C | | BOULDER | CO | 80302 | |
| 1387.) | The Neiman Marcus Group LLC | VALIMAIL INC. | Valimail Inc MSA & DPA 12-19-2024 | | ATTN: STEVE BIAGIONI | 1942 BROADWAY ST | STE 314C | | BOULDER | CO | 80302 | |
| 1373 388) | Saks Global Enterprises LLC, Saks.com LLC † | VALUEGOLD INC. | Concession Agreement | $ - | | 2 W 45TH STREET SUITE | | | NEW YORK | NY | 10036 | |
| 1374 389) | Saks.com LLC † | Vasion Inc. | Vasion Inc. PrinterLogic 2025 Renewal Order Form and Terms | $ - | | 432 S TECH RIDGE DR | | | ST. GEORGE | UT | 84770 | |
| 1375 390) | Saks.com LLC † | VCO, LLC | VCO Systems MSA | $ - | ATTN: CHRISTIANTO WIDJAJA | 660 HOLCOMB BRIDGE ROAD | SUITE 220 | | ALPHARETTA | GA | 30022 | |
| 1376 391) | Saks.com LLC † | Veeam | Veeam Renewal 2025 | $ - | | 3000 Carillon Point | Suite 600 | | Kirkland | WA | 98033 | |
| 1377 392) | Saks & Company LLC | Veeam | Veeam Renewal 2026 | | | 3000 Carillon Point | Suite 600 | | Kirkland | WA | 98033 | |
| 1378 393) | Bergdorf Goodman LLC | ISS FACILITY SERVICES, INC. | ISS Facility Services (Velociti) | $ - | ATTN: ED GAREZEWSKI | 1017 CENTRAL PKWY N | STE 100 | | SAN ANTONIO | TX | 78232 | |
| 1379 394) | Saks Global Enterprises LLC | VendorNet, Inc. | Radial VendorNet Software Services Agreement Effective 6-13-11 | $ - | Attn: Sharon Gardner | 1903 S. Congress Ave | Ste 460 | | Boynton Beach | FL | 33426 | |
| 1380 395) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC, Bergdorf Goodman LLC, Saks.com LLC † | Venturant Jewelry | Consignment Agreement | $ - | | 605 THIRD AVE | | | NEW YORK | NY | 10158 | |
| 1381 396) | The Neiman Marcus Group LLC | VERACTION, LLC | Master Software and Services Agreement, effective July 8, 2016 | $ - | ATTN: CFO | 3400 PLAYERS CLUB PLWY | STE 300 | | MEMPHIS | TN | 38125 | |
| 1397.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Verifone | Verifone VHQ Master Agreement | $ -* | | 2560 N 1ST ST STE 220 | | | SAN JOSE | CA | 95131-1041 | |
| 1398.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Verifone | Verifone Client Encryption and Tokenization Agreement | | | 88 West Plumeria Dr | | | San Jose | CA | 95134 | |
| 1399.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Verifone | Verifone Software Purchase and License Agreement | | | 185 The West Mall | Suite 1100 | | Toronto | ON | M9C 5L5 | Canada |
| 1400.) | Saks Global Enterprises LLC | VERIFONE | Verifone Amendment 1 - Reduce VHQ Scope | | | PO BOX 854060 | LOCKBOX # 774060 | | MINNEAPOLIS | MN | 55485-4060 | |

61 of 66

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1401.) | Saks & Company LLC | VERIFONE | Verifone VTP License Agreement | | | PO BOX 854060 | LOCKBOX # 774060 | | MINNEAPOLIS | MN | 55485-4060 | |
| 1402.) | The Neiman Marcus Group LLC | Verizon | VERIZON AGMNT Agency Ltr -Granite 8-18-2022 | $ 341,912 | c/o Verizon | 100 Newport Ave Ext | | | Quincy | MA | 02171 | |
| 1403.) | The Neiman Marcus Group LLC | VERIZON BUSINESS NETWORK SERVICES INC. | VERIZON AGMNT CPNI Protection 9-7-2022 | | | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 1404.) | Saks & Company LLC | Verizon | Verizon Amendment 32 to MSA - MPLS Circuit in Ensono Dowers Grove | | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 1405.) | SFA Holdings Inc. | VERIZON BUSINESS NETWORK SERVICES INC | Verizon Amendment 30 to MSA - Strongbow Initiative - Wireline Reprice | | ATTN: ANTHONY RECINE | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 1406.) | SFA HOLDINGS INC. | VERIZON BUSINESS NETWORK SERVICES LLC | Verizon Amendment 45 to MSA [Network Modernization] Circuits - The purchase of Verizon Circuits for Cologix NJ & Toronto locations: July 1, 2024 | | ATTN: DAVID K BROWN | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 1407.) | SFA Holdings Inc. FKA Saks Incorporated | Verizon | Amendment 26 - Verizon's Private IP Secure Cloud Interconnect. Effective date is June 19, 2017. | | c/o MCI Communications Services Inc | 22001 Loudoun County Parkway | | | Ashburn | VA | 20147 | |
| 1408.) | The Neiman Marcus Group LLC | VERIZON BUSINESS NETWORK SERVICES INC. OBO MCI COMMUNICATIONS SERVICES, INC., DBA VERIZON BUSINESS SERVICES AND ITS AFFILIATES | Verizon Wireless National Account Agreement # 730458462009 | | | ONE VERIZON WAY | | | BASKING RIDGE | NJ | 07920 | |
| 1382 409) | Saks & Company LLC | Vertex | Vertex Software As A Service Agreement - SOW 2 | $ - | | 2301 RENAISSANCE | | | KING OF PRUSSIA | PA | 19406 | |
| 1383 410) | The Neiman Marcus Group LLC | Vertex | VERTEX SYSTEMS INC OD MSA 5-15-2025 | | | 2301 RENAISSANCE | | | KING OF PRUSSIA | PA | 19406 | |
| 1384 411) | Saks.com LLC † | Vertex | Vertex Master Subscription Agreement | | | 2301 RENAISSANCE | | | KING OF PRUSSIA | PA | 19406 | |
| 1385 412) | Saks & Company LLC | Vertex | Vertex Master Subscription Agreement | | | 2301 RENAISSANCE | | | KING OF PRUSSIA | PA | 19406 | |
| 1386 413) | Saks.com LLC † | Vertex | Vertex On Demand Services Order Form and Terms - Marketplace | | | 2301 RENAISSANCE | | | KING OF PRUSSIA | PA | 19406 | |
| 1387 414) | The Neiman Marcus Group LLC | VERTEX, INC | Vertex - Marketplace Renewal 2025 | | ATTN: DAVID DESTEFANO | 1041 OLD CASSATT ROAD | | | BERWYN | PA | 19312 | |
| 1388 415) | The Neiman Marcus Group LLC | VERTEX, INC | VERTEX SYSTEMS INC MPA Master Cloud Agreement 12-21-2021 | | ATTN: LEGAL | 2301 RENAISSANCE | | | KING OF PRUSSIA | PA | 19406 | |
| 1389 416) | The Neiman Marcus Group LLC | VERTEX, INC | VERTEX SYSTEMS INC OD O Series Agreement 12-21-2021 | | | 2301 RENAISSANCE | | | KING OF PRUSSIA | PA | 19406 | |
| 1390 417) | Saks.com LLC † | VERTEX, INC. | Vertex, Inc MSA 12-21-2021 | | ATTN: LEGAL | 2301 RENAISSANCE | | | KING OF PRUSSIA | PA | 19406 | |
| 1391 418) | SFA Holdings Inc. | VERTEX, INC. | Vertex License Agreement | | | 1041 OLD CASSATT ROAD | | | BERWYN | PA | 19312 | |
| 1392 419) | The Neiman Marcus Group LLC | Vertiv | VERTIV CORPORATION Annual Maintenance Agreement 9-19-2025 | $ - | | PO BOX 70474 | | | CHICAGO | IL | 60673 | |
| 1393 420) | The Neiman Marcus Group LLC | VHERNIER USA LLC | Consignment Agreement | $ - | | 14 E 69TH STREET | SUITE 402 | | NEW YORK | NY | 10022 | |
| 1394 421) | Saks.com LLC † | VIBES MEDIA, LLC | Vibes for Saks.com | $ - | ATTN: CHARLEY CASSELL | 300 W ADAMS ST | 7TH FL | | CHICAGO | IL | 60606 | |
| 1395 422) | Saks & Company LLC | VICOM INFINITY, INC. | Vicom Infinity Master Services Agreement | $ - | ATTN: LINDA MCGUINNESS | 400 Boradhollow road | Suite 1 | | Farmingdale | NY | 11735 | |
| 1396 423) | Saks Global Enterprises LLC, Saks & Company LLC, The Neiman Marcus Group LLC | Victor Velyan Inc | Consignment Agreement | $ - | | 643 S Olive Street | | 330 | Los Angeles | CA | 90014 | |
| 1424.) | Saks Global Enterprises LLC (or an Affiliate) | VIETRI INCORPORATED | Consignment Agreement | $ -* | | 343 ELIZABETH BRADY ROAD | | | HILLSBOROUGH | NC | 27278 | |
| 1397 425) | Saks Global Enterprises LLC, Bergdorf Goodman LLC | VIEWPOINT INTERNATIONAL | Consignment Agreement | $ - | | 4328 FEDERAL DRIVE | | | GREENSBORO | NC | 27410 | |
| 1398 426) | Saks.com LLC † | Vira | Vira_Consultant MSA | $ - | | 3415 S Sepulveda Blvd | | | Los Angeles | CA | 90034 | |
| 1399 427) | Saks.com LLC † | Visier | Order Form and Terms | $ - | | #400-858 BEATTY STREET | | | VANCOUVER | BC | V6B 1C1 | CANADA |
| 1400 428) | Saks.com LLC † | Visier | Visier_Subscription Order Form Renewal - Saks.com | $ - | | 548 Market St | #62284 | | San Francisco | CA | 94104-5401 | |
| 1401 429) | Saks.com LLC † | Visier | Visier Licensing Terms and Original Subscription Order Form 1-20-23 | $ - | | 548 Market St | #62284 | | San Francisco | CA | 94104-5401 | |
| 1402 430) | Saks Global Enterprises LLC, Saks & Company LLC | Vision Express Enterprises. Inc. | Concession Agreement | $ - | | 14667 S 14TH WAY | | | PHOENIX | AZ | 85048 | |
| 1403 431) | Saks Global Enterprises LLC, The Neiman Marcus Group LLC | VIVID BLUE INCORPORATED | Consignment Agreement | $ - | | 36 W 44TH STREET SU 1301A | | | NEW YORK | NY | 10036 | |
| 1404 432) | Saks Global Enterprises LLC, Bergdorf Goodman LLC, Saks & Company LLC | VRAM INCORPORATED | Consignment Agreement | $ - | | 122 S ROBERTSON BLVD | 3RD FLOOR | | LOS ANGELES | CA | 90048 | |

**Project Arcadia**
**Assumption Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1406 (433) | Saks Global Enterprises LLC, Saks & Company LLC, Saks.com LLC † | WALKING TREE USA INCORPORATED | Consignment Agreement | $ - | | 11 E 44TH ST FL 4 | | | NEW YORK | NY | 10017-0064 | |
| 1406 (434) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | WALTERS FAITH LLC | Consignment Agreement | $ - | | 125 MICHAEL DRIVE | | | SYOSSET | NY | 11791 | |
| 1435.) | The Neiman Marcus Group LLC | WASTE CONNECTIONS OF NEW YORK, INC. | Waste Connections of New York Inc MSA 4-1-2025 | $ 15,834 | ATTN: LEONARD CUCCIA | 120 WOOD AVENUE | | | SOUTH ISELIN | NJ | 08830 | |
| 1407 (436) | The Neiman Marcus Group LLC | WASTE MANAGEMENT OF TEXAS, INC. | WASTE MANAGEMENT MSA re: Houston Trash 5-7-2025 | $ - | ATTN: LAURA M. BLUNK | 520 E CORPORATE DR | STE 100 | | LEWISVILLE | TX | 75057 | |
| 1437.) | THE NEIMAN MARCUS GROUP LLC | WESTLAND GARDEN STATE PLAZA LP | LEASE RE: 503 GARDEN STATE PLAZA BOULEVARD, PARAMUS, NJ DATED 08/12/1994 (LEASE ID 1028-0001) | $ - | C/O WESTFIELD, LLC | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 1408 (438) | ~~Saks~~SAKS & ~~Company~~ COMPANY LLC | ~~WGL~~WFP TOWER B CO. L.P. | ~~40.SFA_OH_IlluminatingCo_WGL_9.2024-9.2026.pdf~~LEASE RE: 225 LIBERTY STREET, NEW YORK, NY DATED 09/23/2014 AS AMENDED (LEASE ID 492) | $ - | ATTN: ~~RAIMA JAMAL~~ GENERAL COUNSEL | 8614 ~~WESTWOOD CENTER DR~~250 VESEY STREET, 15TH FLOOR | ~~STE 1200~~ | | ~~VIENNA~~NEW YORK | ~~VA~~NY | ~~22182~~10281 | |
| 1439.) | SAKS FIFTH AVENUE LLC | WHITMAN FAMILY DEVELOPMENT | LEASE RE: 9700 COLLINS AVENUE , BAL HARBOUR , FL DATED 6/10/1974 (LEASE ID 637) | $ - | C/O WHITMAN FAMILY DEVELOPMENT | 420 LINCOLN RD | SUITE 320 | | MIAMI BEACH | FL | 33139 | |
| 1409 (440) | The Neiman Marcus Group LLC | Willis Towers Watson | WILLIS TOWERS WATSON SOW Pension Plan Service 8-1-2024 | $ - | EXTEND HEALTH PO BOX 782992 | | | | PHILADELPHIA | PA | 19178-2992 | |
| 1410 (441) | The Neiman Marcus Group LLC | WINDFALL DATA, INC. | WINDFALL DATA INC MSA 10-21-2020 | $ - | ATTN: ARUP BANERJEE | 430 PACIFIC AVE | | | SAN FRANCISCO | CA | 94133 | |
| 1411 (442) | The Neiman Marcus Group LLC | WINDSOR JEWELERS, INC. | Consignment Agreement | $ - | | 551 FIFTH AVENUE | 32ND FLOOR | | NEW YORK | NY | 10176 | |
| 1412 (443) | Saks & Company LLC | Wiz | Tevora (via AWS) - Wiz True Up Agreement | $ - | Attn: Kris Vasilik | 400 Spectrum Center Dr. | Suite 1900 | | Irvine | CA | 92618 | |
| 1413 (444) | Saks & Company LLC | Wiz | Wiz Three Year Order Form and Terms | $ - | | ONE MANHATTAN | 52ND FLOOR | | NEW YORK | NY | 10019 | |
| 1414 (445) | Saks & Company LLC | WIZ INC | Wiz Master License Agreement | $ - | ATTN: NIR DAGAN | ONE MANHATTAN W | 57TH FL | | NEW YORK | NY | 10001 | |
| 1446.) | SAKS & COMPANY LLC | WOODSIDE PROPERTY 56 LLC | LEASE RE: 34-48 56TH STREET, WOODSIDE, NY DATED 04/26/2001 (LEASE ID 601A) | $ - | C/O AMERICORP MANAGEMENT INC. | 181 HILLSIDE AVENUE | | | WILLISTON PARK | NY | 11596 | |
| 1447.) | Saks.com LLC † | Workday | Workday - Reconstruction | $ 69,832 | | 6110 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| 1448.) | Saks.com LLC † | Workday | Workday MSA | | | 6110 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| 1415 (449) | The Neiman Marcus Group LLC | Worldpay LLC | Special Amendment to the Agreement Dynamic Currency Conversion - 9/24/2020 | $ - | | 1017 MAIN CAMPUS DR | | | RALEIGH | NC | 27606-5204 | |
| 1416 (450) | The Neiman Marcus Group LLC | Worldpay LLC | NMG Amendment 2 | $ - | | 1017 MAIN CAMPUS DR | | | RALEIGH | NC | 27606-5204 | |
| 1417 (451) | The Neiman Marcus Group LLC | Worldpay LLC | Special Amend Fraudsight SPECIAL AMENDMENT TO THE FRAUDSIGHT AGREEMENT | $ - | | 1017 MAIN CAMPUS DR | | | RALEIGH | NC | 27606-5204 | |
| 1418 (452) | The Neiman Marcus Group LLC | WRAP & SEND SERVICES, LLC | Wrap & Send Services, LLC Master Service Agreement 122025 | $ - | ATTN: MIKE JAMALI | 8005 PLAINFIELD ROAD | SUITE 20 | | CINCINNATI | OH | 45236 | |
| 1419 (453) | Saks Global Enterprises LLC | WRAP AND SEND SERVICES LLC | Wrap and Send Services Saks Amendment Extending Services | $ - | ATTN: MIKE JAMALI | 7413 US42 | STE 1 | | FLORENCE | KY | 41042 | |
| 1420 (454) | The Neiman Marcus Group LLC | WRAP AND SEND SERVICES LLC | Wrap & Send - Amendment - Saks Stores "Sends" 9/2025 | $ - | ATTN: MIKE JAMALI | 7413 US 42 | SUITE 1 | | FLORENCE | KY | 41042 | |
| 1421 (455) | The Neiman Marcus Group LLC | WRIKE INC | Wrike FY 25 SOW 12-28-2024 | $ - | | PO BOX 1180 | | | SAN JOSE | CA | 95108 | |
| 1422 (456) | Saks Global Enterprises LLC | WRIKE INC | Wrike Order Coterm with NM Agreement | | | 550 West B Street | Floor 4 | PMB 2305 | San Diego | CA | 92101 | |
| 1457.) | BERGDORF GOODMAN LLC | WVF-PARAMOUNT 745 PROPERTY LP | LEASE RE: 745 FIFTH AVE, NEW YORK, NY DATED 08/29/1988 (LEASE ID 1064-0001) | $ 395,921 | ATTN: JOLANTA K. BOTT | 1633 BROADWAY | STE 1801 | | NEW YORK | NY | 10019 | |
| 1423 (458) | Saks Global Enterprises LLC (or an Affiliate) | YEPREM JEWELLERY SARL | Consignment Agreement | $ - | c/o Bast Amron LLP, Dana R. Quick, Esq | One Southeast Third Ave | Suite 2410 | | Miami | FL | 33131 | |
| 1459.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | Yoko London | Consignment Agreement | $ -* | 36 W44TH STREET SUITE 1201 | | | | NEW YORK | NY | 10036 | |
| 1424 (460) | Saks Global Enterprises LLC (or an Affiliate) | Yves Salomon | Consignment Agreement | $ - | | 3, CITÉ PARADIS | | | PARIS | | 75010 | FRANCE |
| 1461.) | The Neiman Marcus Group LLC | Zayo | Zayo Group LLC AGMNT Subscription- DIA 4-27-2023 | $ 53,107 | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1462.) | Saks & Company LLC | ZAYO GROUP, LLC | Zayo - MSA | | ATTN: GENERAL COUNSEL, LEGAL | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1463.) | Saks & Company LLC | Zayo | Zayo - Starlink Internet Agreement for PADC | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1464.) | Saks & Company LLC | Zayo | Zayo - OF - Cologix ISP Circuit - 10GB | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1465.) | Saks.com LLC † | Zayo | Zayo - Order Form - Saks Global - Cologix ISP Circuits - 2GB | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1466.) | Saks.com LLC † | Zayo | Liberty 10G Zayo Circuit | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |

**Project Arcadia**
**Assumption Schedule**
*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1467.) | Saks.com LLC † | Zavo | Zavo DDoS Protection - Cologix | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1468.) | Saks & Company LLC | Zavo | Zavo Redundancy at Cologix | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1469.) | Saks & Company LLC | Zavo | Zavo SD WAN Gear and Managed Services Lightedge San Jose DC | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1470.) | Saks & Company LLC | Zavo | Order Form - LTE Cradle points devices for connectivity at retail locations. Effective March 10, 2025 | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1471.) | Saks & Company LLC | Zavo | Granite Service Transfer Authorization contract, effective December 22, 2025, authorizes the transfer of billing responsibility for specified network and communication services to the new billing party. Zavo Group, LLC | | | 1821 30TH ST | UNIT A | | BOULDER | CO | 80301 | |
| 1425 1472.) | Saks & Company LLC | Zoho Corporation | ADPlus 2023 Renewal | $ - | | 4141 Hacienda Drive | | | Pleasanton | CA | 94588 | |
| 1473.) | Saks.com LLC † | ZOLA BAKES LLC | Concession Agreement | $ -* | | 18 BURNHAM LANE | | | DIX HILLS | NY | 11746 | |
| 1426 1474.) | Saks.com LLC † | ZOOM VIDEO COMMUNICATIONS, INC | Zoom Communications - Master Subscription Agreement | $ - | ATTN: SHANE CREHAN | 55 ALMADEN BLVD | STE 600 | | SAN JOSE | CA | 95113 | |
| 1427 1475.) | Saks Global Enterprises LLC | Zoom Video Communications, Inc. | Agreement re: Decommission Zoom for Unified Conferencing | | | 55 ALMADEN BLVD | STE 600 | | SAN JOSE | CA | 95113 | |
| 1428 1476.) | Saks.com LLC † | Zoom Video Communications, Inc. | Zoom Video Communications Data Processing Agreement | | | 55 ALMADEN BLVD | STE 600 | | SAN JOSE | CA | 95113 | |
| 1429 1477.) | Saks & Company LLC | ZOOM VIDEO COMMUNICATIONS, INC. | Zoom Video Communications Master Subscription Agreement | | ATTN: LEGAL | 55 ALMADEN BLVD | STE 600 | | SAN JOSE | CA | 95113 | |
| **Assumed Leases** | | | | | | | | | | | | |
| 1430.) | BERGDORF GOODMAN LLC | WVF-PARAMOUNT 745 PROPERTY LP | LEASE RE: 745 FIFTH AVE, NEW YORK, NY DATED 08/29/1988 (LEASE ID 1064-0001) | $ 395,921 | ATTN: JOLANTA K. BOTT | 1633 BROADWAY | STE 1801 | | NEW YORK | NY | 10019 | |
| 1431.) | THE NEIMAN MARCUS GROUP LLC | 737 N MICHIGAN AVE, LLC | LEASE RE: 737 NORTH MICHIGAN AVENUE, CHICAGO, IL DATED 11/05/1983 (LEASE ID 1019-0001) | $ 126,008 | C/O FESTIVAL PROPERTIES, INC. | 1215 GESSNER DRIVE | | | HOUSTON | TX | 77055 | |
| 1432.) | SAKS FIFTH AVENUE LLC | STREET RETAIL, INC. | LEASE RE: 205 GREENWICH AVENUE , GREENWICH , CT DATED 7/31/1995 (LEASE ID 672) | $ 111,842 | C/O FEDERAL REALTY INVESTMENT TRUST | 909 ROSE AVE | STE 200 | | NORTH BETHESDA | MD | 20852 | |
| 1433.) | SAKS & COMPANY LLC | SOMERSET SHOPPES FLA LLC | LEASE RE: 8903 GLADES RD., BOCA RATON, FL DATED 7/28/2014 (LEASE ID 817) | $ 86,840 | | 8903 GLADES ROAD UNIT A-14 | | | BOCA RATON | FL | 33434 | |
| 1434.) | NMG TERM LOAN PROPCO LLC | OAKBROOK SHOPPING CENTER, LLC | LEASE RE: 6 OAKBROOK CENTER, OAKBROOK, IL DATED 08/29/1981 (LEASE ID 1017-0001) | $ 56,883 | ATTN: GENERAL COUNSEL | 350 NORTH ORLEANS ST | STE 300 | | CHICAGO | IL | 60654-1607 | |
| 1435.) | THE NEIMAN MARCUS GROUP LLC | MERRICK PARK, LLC | LEASE RE: 390 SAN LORENZO AVENUE, CORAL GABLES, FL DATED 03/27/2000 (LEASE ID 1034-0001) | $ 53,323 | C/O BROOKFIELD PROPERTIES | 350 N. ORLEANS STREET | SUITE 300 | | CHICAGO | IL | 60654-1607 | |
| 1436.) | SAKS & COMPANY LLC | REGENCY CENTERS, LP | LEASE RE: 1070 OLD COUNTRY RD., GARDEN CITY, NY DATED 6/22/2011 (LEASE ID 776) | $ 50,794 | | 410 PARK AVE | 12TH FLR | | NEW YORK | NY | 10022 | |
| 1437.) | SAKS & COMPANY LLC | UE BERGEN MALL OWNER LLC | LEASE RE: ROUTE 4 EAST & FOREST AVE., PARAMUS, NJ DATED 8/8/1996 (LEASE ID 712) | $ 42,596 | C/O UE BERGEN MALL OWNER LLC | 210 ROUTE 4 EAST | 44TH FL | | PARAMUS | NJ | 07652 | |
| 1438.) | THE NEIMAN MARCUS GROUP LLC | SOLOW BUILDING COMPANY III, LLC | LEASE RE: 4 W. 58TH STREET, NEW YORK , NY DATED 09/01/2016 (LEASE ID 9066-0003) | $ 39,293 | | 9 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| 1439.) | SAKS FIFTH AVENUE LLC | REGENCY CENTERS CORPORTATION | LEASE RE: 1 BUCKHEAD LOOP DRIVE, NE, ATLANTA, GA DATED 9/30/2015 (LEASE ID 842) | $ 33,156 | | ONE INDEPNDENT DR | STE 114 | | JACKSONVILLE | FL | 32202-5019 | |
| 1440.) | THE NEIMAN MARCUS GROUP LLC | 600 RESEARCH DRIVE, LLC/MERICLE | LEASE RE: 600-620 RESEARCH DRIVE, PITTSTON, PA DATED 09/01/2022 (LEASE ID 7199-0002) | $ 25,387 | C/O MERICLE COMMERCIAL RE SERVICES | 100 BALTIMORE DRIVE | | | WILKES-BARRE | PA | 18702 | |
| 1441.) | SAKS & COMPANY LLC | AVENTURA FASHION ISLAND, L.P. | LEASE RE: 18701 NORTHEAST BISCAYNE BOULEVARD, AVENTURA, FL DATED 11/16/2012 (LEASE ID 714) | $ 17,831 | C/O TURNBERRY ASSOCIATES | 19501 BISCAYNE BLVD | STE 400 | | AVENTURA | FL | 33180 | |
| 1442.) | NMG TERM LOAN PROPCO LLC | FASHION SHOW MALL LLC | LEASE RE: 3200 SOUTH LAS VEGAS BOULEVARD, LAS VEGAS, NV DATED 02/09/1981 (LEASE ID 1015-0001) | $ 11,624 | | ATTN: GENERAL COUNSEL | 350 NORTH ORLEANS ST | STE 300 | CHICAGO | IL | 60654-1607 | |
| 1443.) | SAKS & COMPANY LLC | PALM BEACH OUTLETS I LLC | LEASE RE: 1801 PALM BEACH LAKES BLVD., WEST PALM BEACH, FL DATED 6/28/2013 (LEASE ID 735) | $ 6,850 | C/O TANGER MANAGEMENT, LLC | 3200 NORTHLINE AVENUE, SUITE 360 | | | GREENSBORO | NC | 27408 | |
| 1444.) | THE NEIMAN MARCUS GROUP LLC | SCOTTSDALE FASHION SQUARE, LLC | LEASE RE: 6900 EAST CAMELBACK ROAD, SCOTTSDALE, AZ DATED 10/19/1991 (LEASE ID 1029-0001) | $ 3,655 | | 7014-2312 EAST CAMELBACK ROAD | SUITE 590 | | SCOTTSDALE | AZ | 85251 | |
| 1445.) | THE NEIMAN MARCUS GROUP LLC | RR&C DEVELOPMENT COMPANY/MAJESTIC MANAGEMENT CO. | LEASE RE: 2500 SOUTH WORKMAN MILL ROAD, CITY OF INDUSTRY, CA DATED 08/01/1995 (LEASE ID 7077-0001) | $ 3,510 | | 13191 CROSSROADS PKWY N | #6F | | CITY OF INDUSTRY | CA | 91746-3421 | |
| 1446.) | NMG TERM LOAN PROPCO LLC | NORTHBROOK ENTERPRISES CORP | LEASE RE: 5000 NORTHBROOK CT., NORTHBROOK, IL DATED 03/05/1976 (LEASE ID 1009-0001) | $ 2,595 | C/O UNITED CAPITAL CORP. | 9 PARK PLACE | 4TH FLOOR | | GREAT NECK | NY | 11021 | |

**Project Arcadia**
**Assumption Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1447.) | THE NEIMAN MARCUS GROUP LLC | NORTHPARK PARTNERS, LP | LEASE RE: 400 NORTH PARK CENTER, DALLAS, TX DATED 07/20/1965 (LEASE ID 1002-0001) | $ 1,844 | | 8080 NORTH CENTRAL EXPRESSWAY | SUITE 1100 | | DALLAS | TX | 75206 | |
| 1448.) | SAKS FIFTH AVENUE LLC | BP PRUCENTER ACQUISITIONS LLC | LEASE RE: 800 BOYLSTON STREET, BOSTON , MA DATED 6/20/1967 (LEASE ID 630) | $ 1,174 | | 800 BOYLSTON STREET | SUITE 1900 | | BOSTON | MA | 02199 | |
| 1449.) | THE NEIMAN MARCUS GROUP LLC | PLDSPE, LLC/PROLOGIS | LEASE RE: 5044 SHARP STREET STEMMONS INDUSTRIAL CTR, DALLAS, TX DATED 03/15/2003 (LEASE ID 8080-0003) | $ 327 | | 2021 MCKINNEY AVENUE, SUITE 1050 | | | DALLAS | TX | 75201 | |
| 1450.) | THE NEIMAN MARCUS GROUP LLC | 1110 INWOOD, LLC/M2G VENTURE MANAGEMENT | LEASE RE: 1128 SECURITY DRIVE, DALLAS, TX DATED 09/15/2015 (LEASE ID 7180-0001) | $ -- | | 108 SOUTH FREEWAY | SUITE 100 | | FORT WORTH | TX | 76104 | |
| 1451.) | THE NEIMAN MARCUS GROUP LLC | 1125 GLOBE AVENUE, LLC | LEASE RE: 1125 GLOBE AVENUE, MOUNTAINSIDE, NJ DATED 06/27/1996 (LEASE ID 7075-0001) | $ -- | | 35 PIERREPONT STREET | 9A | | BROOKLYN | NY | 11201 | |
| 1452.) | NMG TERM LOAN PROPCO LLC | 754 FIFTH AVENUE ASSOCIATES, LP | LEASE RE: 754 FIFTH AVE, NEW YORK, NY DATED 01/31/1982 (LEASE ID 1063-0001) | $ -- | C/O MADISON CAPITAL | 430 PARK AVENUE | SUITE 1501 | | NEW YORK | NY | 10022 | |
| 1453.) | THE NEIMAN MARCUS GROUP LLC | BAL HARBOUR SHOPS, LLC | LEASE RE: 9700 COLLINS AVENUE, BAL HARBOUR, FL DATED 11/18/1969 (LEASE ID 1005-0001) | $ -- | | 420 LINCOLN ROAD, SUITE 320 | | | MIAMI BEACH | FL | 33139 | |
| 1454.) | SAKS FIFTH AVENUE LLC | BALA PLAZA PARK LLC1 | LEASE RE: 2 BALA PLAZA , BALA CYNWYD , PA DATED 4/24/2026 (LEASE ID 631) | $ -- | C/O BALA PLAZA MGMT LLC | 444 ROUTE 35 SOUTH, BUILDING B | | | EATONTOWN | NJ | 07724 | |
| 1455.) | NMG TERM LOAN PROPCO LLC | BROAD FRONTENAC ASSOCIATES | LEASE RE: 100 PLAZA FRONTENAC, SAINT LOUIS, MO DATED 01/31/1975 (LEASE ID 1007-0002) | $ -- | C/O JANUS FINANCIAL CORPORATION | 4224 BAY TO BAY BLVD | | | TAMPA | FL | 33629 | |
| 1456.) | THE NEIMAN MARCUS GROUP LLC | CENTENNIAL WATERFALL WILLOW BEND, LLC | LEASE RE: 2201 DALLAS PARKWAY, PLANO, TX DATED 02/29/2000 (LEASE ID 1013-0001) | $ -- | | 8750 N. CENTRAL EXPRESSWAY | SUITE 1740 | | DALLAS | TX | 75231 | |
| 1457.) | THE NEIMAN MARCUS GROUP LLC | CITY OF DALLAS | LEASE RE: 1607 COMMERCE STREET, DALLAS, TX DATED 2/1/2025 (LEASE ID 1001-0004) | $ -- | | 1500 MARILLA STREET | | | Dallas | TX | 75201 | |
| 1458.) | THE NEIMAN MARCUS GROUP LLC | CONLON PROPERTIES, LLC | LEASE RE: 8919 DIPLOMACY ROW, DALLAS, TX DATED 07/01/1999 (LEASE ID 9095-0004) | $ -- | | 4901 SPRING VALLEY RD. | | | DALLAS | TX | 75244 | |
| 1459.) | SAKS & COMPANY LLC | ExtraSpace Storage | LEASE RE: 8471 DAVIS BLVD, UNIT #1092,1025,1126 (LEASE ID 669C) | $ -- | | 2795 E COTTONWOOD PKWY #400 | | | COTTONWOOD HEIGHTS | UT | 84121 | |
| 1460.) | THE NEIMAN MARCUS GROUP LLC | FASHION ISLAND RETAIL LLC | LEASE RE: 601 NEWPORT CENTER DRIVE, NEWPORT BEACH, CA DATED 03/26/1976 (LEASE ID 1011-0001) | $ -- | C/O THE IRVINE COMPANY LLC | 110 INNOVATION | | | IRVINE | CA | 92617 | |
| 1461.) | SAKS & COMPANY LLC | FLAGSHIP PARTNERS II LLC | LEASE RE: 9570-9584 WILSHIRE BOULEVARD, BEVERLY HILLS, CA DATED 12/11/2019 (LEASE ID 603B) | $ -- | C/O JENEL MANAGEMENT CORP. | 275 MADISON AVENUE | SUITE 1100 | | NEW YORK | NY | 10016 | |
| 1462.) | SAKS & COMPANY LLC | HAGEN COMPANY LLC | LEASE RE: 9634 WILSHIRE BOULEVARD , BEVERLY HILLS, CA DATED 02/02/1996 (LEASE ID 603A) | $ -- | ALEXANDER AND BETTY HAAGEN LIVING TRUST | 12302 EXPOSITION BOULEVARD | | | LOS ANGELES | CA | 90064 | |
| 1463.) | THE NEIMAN MARCUS GROUP LLC | JGK INDUSTRIES, LLC | LEASE RE: 39-34 43RD STREET, LONG ISLAND CITY, NY DATED 02/15/2016 (LEASE ID 7065-0002) | $ -- | | 11 MANOR LANE | | | LAWRENCE | NY | 11559 | |
| 1464.) | THE NEIMAN MARCUS GROUP LLC | KEATING PROPERTIES, LLC | LEASE RE: 1603-1605 COMMERCE STREET, DALLAS, TX DATED 2/1/2023 (LEASE ID 1001-0005) | $ -- | | 4201 WILSON BLVD, SUITE 110-A | | | ARLINGTON | VA | 22203 | |
| 1465.) | THE NEIMAN MARCUS GROUP LLC | LARRY LARSON | LEASE RE: 9700 WILSHIRE BOULEVARD, LOS ANGELES, CA DATED 10/01/1955 (LEASE ID 1010-0001) | $ -- | LARSON & ASSOCIATES | 6303 WILSHIRE BLVD, SUITE 201 | | | LOS ANGELES | CA | 90048 | |
| 1466.) | SAKS & COMPANY LLC | MIROMAR OUTLETS WEST, LLC | LEASE RE: 10801 CORKSCREW RD., ESTERO, FL DATED 7/10/2000 (LEASE ID 723) | $ -- | C/O MIROMAR DEVELOPMENT CORP | 10801 CORKSCREW RD | STE 305 | | ESTERO | FL | 33928 | |
| 1467.) | THE NEIMAN MARCUS GROUP LLC | NM SAN FRANCISCO FEE LLC | LEASE RE: 150 STOCKTON STREET, SAN FRANCISCO, CA DATED 11/01/1982 (LEASE ID 1012-0001) | $ -- | C/O GLR CAPITAL INVESTMENTS, L.L.C. | ATTN: LUKE PAK | 2801 NORTH HARWOOD STREET, SUITE 1200 | | DALLAS | TX | 75201 | |
| 1468.) | THE NEIMAN MARCUS GROUP LLC | NPO 1495, LP | LEASE RE: 1499 NORTH POST OAK, HOUSTON, TX DATED 09/01/1994 (LEASE ID 1004-0005) | $ -- | | P.O. BOX 1308 | | | HOUSTON | TX | 77251 | |
| 1469.) | THE NEIMAN MARCUS GROUP LLC | O'CONNOR REALTY INTERESTS OF TEXAS, LLC | LEASE RE: 1622 MAIN STREET, DALLAS, TX DATED 2/1/2023 (LEASE ID 1001-0001) | $ -- | C/O CANTEY HANGER, L.L.P. | 600 WEST 6TH STREET, SUITE 300 | ATTN HARRY BARTEL | | FORT WORTH | TX | 76102 | |
| 1470.) | THE NEIMAN MARCUS GROUP LLC | PROLOGIS | LEASE RE: 3302 MILLER ROAD, GARLAND, TX DATED 08/26/2000 (LEASE ID 7069-0001) | $ -- | | 2021 MCKINNEY AVENUE | SUITE 1050 | | DALLAS | TX | 75201 | |
| 1471.) | THE NEIMAN MARCUS GROUP LLC | ROYAL TECH PORTOLIO EPA I, LLC/7880 BENT BRANCH EPA,LLC/ENTRADA | LEASE RE: 7880 BENT BRANCH , IRVING, TX DATED 09/08/2023 (LEASE ID 9193-0001) | $ -- | | 16160 MIDWAY ROAD | SUITE 200 | | ADDISON | TX | 75001 | |
| 1472.) | THE NEIMAN MARCUS GROUP LLC | SOMERSET COLLECTION LP | LEASE RE: 2705 W. BIG BEAVER ROAD, TROY, MI DATED 08/07/1992 (LEASE ID 1033-0001) | $ -- | | 100 GALLERIA OFFICENTRE | SUITE 427 | | SOUTHFIELD | MI | 48034 | |
| 1473.) | THE NEIMAN MARCUS GROUP LLC | THE DALLAS FOUNDATION | LEASE RE: 1612 - 1616 MAIN STREET, DALLAS, TX DATED 2/1/2023 (LEASE ID 1001-0003) | $ -- | | 3000 PEGASUS PARK DRIVE, SUITE 930 | | | Dallas | TX | 75247 | |

Project Arcadia
Assumption Schedule
*Indicates cure cost is subject to ongoing negotiations

| # | Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1474.) | THE NEIMAN MARCUS GROUP LLC | THREE GALLERIA OFFICE BUILDINGS, INC. (C/O UNILEV MANAGEMENT CORP.) | LEASE RE: 2700 POST OAK BOULEVARD, HOUSTON, TX DATED 02/01/1997 (LEASE ID 1004-0004) | $ -- | | 7500 SAN FELIPE | SUITE 725 | | HOUSTON | TX | 77063 | |
| 1475.) | THE NEIMAN MARCUS GROUP LLC | TR PINNACLE CORP C/O INVESCO REAL ESTATE | LEASE RE: 4121 PINNACLE POINT DRIVE, BUILDING 1, DALLAS, TX DATED 03/01/2004 (LEASE ID 8089-0005) | $ -- | C/O INVESCO REAL ESTATE | ATTN: ASSET MANAGER | 2001 ROSS AVENUE, SUITE 3400 | | DALLAS | TX | 75201 | |
| 1476.) | THE NEIMAN MARCUS GROUP LLC | WESTLAND GARDEN STATE PLAZA LP | LEASE RE: 503 GARDEN STATE PLAZA BOULEVARD, PARAMUS, NJ DATED 08/12/1994 (LEASE ID 1028-0001) | $ -- | C/O WESTFIELD, LLC | 2049 CENTURY PARK EAST | 41ST FLOOR | | LOS ANGELES | CA | 90067 | |
| 1477.) | SAKS & COMPANY LLC | WFP TOWER B CO. L.P. | LEASE RE: 225 LIBERTY STREET, NEW YORK, NY DATED 09/23/2014 AS AMENDED (LEASE ID 492) | $ -- | ATTN: GENERAL COUNSEL | 250 VESEY STREET, 15TH FLOOR | | | NEW YORK | NY | 10281 | |
| 1478.) | SAKS FIFTH AVENUE LLC | WHITMAN FAMILY DEVELOPMENT | LEASE RE: 9700 COLLINS AVENUE , BAL HARBOUR , FL DATED 6/10/1974 (LEASE ID 637) | $ -- | C/O WHITMAN FAMILY DEVELOPMENT | 420 LINCOLN RD | SUITE 320 | | MIAMI BEACH | FL | 33139 | |
| 1479.) | SAKS & COMPANY LLC | WOODSIDE PROPERTY 56 LLC | LEASE RE: 34-48 56TH STREET, WOODSIDE, NY DATED 04/26/2001 (LEASE ID 601A) | $ -- | C/O AMERICORP MANAGEMENT INC. | 181 HILLSIDE AVENUE | | | WILLISTON PARK | NY | 11596 | |

† Pursuant to Exhibit D of the Plan Supplement, on or as soon as reasonably practicable after the Effective Date, the Reorganized Debtors intend to merge Saks.com LLC with and into Saks & Company LLC and all contracts assumed by Saks.com LLC will be assigned to Saks & Company LLC.

The Global Debtors encourage parties to also refer to the Assumed and Assigned Contracts/Leases List attached as Exhibit E-3.

**Exhibit E-3**

**Amended Contracts / Leases to be Assumed and Assigned List**

**Project Arcadia**
**Assumption & Assignment Schedule**
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Assuming / Assigning Debtor Name | Assignee Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.) | Bergdorf Goodman LLC | BGW Propco LLC | 754 Fifth Avenue Associates, L.P.[1] | LEASE RE: 754 Fifth Avenue, New York, NY and 4 West 58th Street, New York, NY | $ - | c/o Madison Capital | 55 East 59th Street | | | New York | NY | 10022 | |
| 2.) | Saks Fifth Avenue LLC | Saks Global Enterprises LLC | Arnold Packaging Company | Packing Supplies and Corrugated Boxes Supply Agreement | $ - | Attn: Accounts Receivable | 1900 Finishing Mill Rd | Ste 100 | | Baltimore | MD | 21219 | |
| 3.) | Saks Cloud Services LLC | Saks Global Enterprises LLC | Connectria LLC | Connectria Non-Prod SOW 3 Year Agreement | $ - | | 210 N TUCKER BLVD | | | ST. LOUIS | MO | 63102 | |
| 4.) | Saks Cloud Services LLC | Saks Global Enterprises LLC | Connectria LLC | Connectria Non-Prod Addendum (Scout ID #5657) | | | 210 N TUCKER BLVD | | | ST. LOUIS | MO | 63102 | |
| 5.) | Saks Cloud Services LLC | Saks Global Enterprises LLC | Connectria LLC | Connectria Prod SOW 3 Year Agreement | | | 210 N TUCKER BLVD | | | ST. LOUIS | MO | 63102 | |
| 6.) | Saks Cloud Services LLC | Saks Global Enterprises LLC | CONNECTRIA, LLC | Connectria MSA | | | 10845 OLIVE BLVD | STE 300 | | ST. LOUIS | MO | 63141 | |
| 7.) | Saks Fifth Avenue LLC | Saks Global Enterprises LLC | FIDELITY INFORMATION SERVICES, LLC 601 | SOFTWARE LICENSE AND SERVICES AGREEMENT | $ - * | 601 RIVERSIDE AVENUE | | | | JACKSONVILLE | FL | 32204-2946 | |
| 8.) | Saks Cloud Services LLC | Saks Global Enterprises LLC | Innovative Routines | CoSort Maintenance Renewal | $ - | c/o Legal Department | Attn: Brooks Smith | 250 Williams St | Suite M-100 | Atlanta | GA | 30303 | |
| 9.) | Saks Fifth Avenue LLC | Saks Global Enterprises LLC | KONE INC. | Kone US Amendment re: US Hourly Wage | $ - [2] | ATTN: TOM KAUTZ | ONE KONE CT | | | MOLINE | IL | 61265 | |
| 10.) | Saks Cloud Services LLC | Saks Global Enterprises LLC | MANHATTAN ASSOCIATES, INC. | Manhattan Cloud MSA | $ - [3] | ATTN: MARK MCCORMICK, VICE PRESIDENT | 2300 WINDY RIDGE PARKWAY | 10TH FLOOR | | ATLANTA | GA | 30339 | |
| 11.) | Saks Cloud Services LLC | Saks Global Enterprises LLC | Palo Alto Networks, Inc. | Palo Alto (via AWS) - Order Form and Terms - Maintenance Renewal | $ - [4] | | 3000 TANNERY WAY | | | SANTA CLARA | CA | 95054 | |
| 12.) | Saks Cloud Services LLC | Saks Global Enterprises LLC | PALOALTO NETWORKS | Paloalto - CNJ - Renewal Agreement | | | 3000 TANNERY WAY | | | SANTA CLARA | CA | 95054 | |
| 13.) | NMG Term Loan Propco LLC | BGM Propco LLC | Paramount Group, Inc. as Agent for WvF Paramount 745 Property, L.P. (d/b/a 745 Associates)[5] | LEASE RE: 745 Fifth Avenue, New York, NY | $ - | | 1633 Broadway | Suite 1801 | | New York | NY | 10019 | |
| 14.) | Saks Direct LLC | Saks Global Enterprises LLC | Paypal | Saks Merchant Agreement | $ - [6] | Attn: Robert Clarkson | 2211 North First St | | | San Jose | CA | 35131 | |
| 15.) | Saks Fifth Avenue LLC | Saks Global Enterprises LLC | RAKUTEN MARKETING LLC; RAKUTEN MARKETING EUROPE LIMITED; RAKUTENMARKETING AUSTRALIA PTY LTD[7] | Rakuten Amend 2024 9-2-2024 | $ - [7] | | 215 PARK AVENUE SOUTH | 9TH FLOOR | | NEW YORK | NY | 10003 | |
| 16.) | Saks Direct LLC | Saks Global Enterprises LLC | RICHRELEVANCE, INC. | RichRelevance Amendment 4 | $ - [8] | | 2 EMBARCADERO CENTER | FLOOR 9, SUITE 09-110 | | SAN FRANCISCO | CA | 94111 | |
| 17.) | Saks Cloud Services LLC | Saks Global Enterprises LLC | VALIANTYS AMERICA INC | Jira Software Confluence Licensing Agreement - Phase II Valiantys | $ - [9] | | 13075 MANCHESTER RD | STE 280 | | SAINT LOUIS | MO | 63131 | |
| 18.) | Saks Fifth Avenue LLC | Saks Global Enterprises LLC | VENDORNET, INC. | Radial VendorNet_Dropship Agreement Effective 11-1-10 | $ - [10] | ATTN: ROGER SCHOLL | 1903 S. CONGRESS AVE | STE 460 | | BOYNTON BEACH | FL | 33426 | |
| 19.) | Saks Cloud Services LLC | Saks Global Enterprises LLC | Workday | Workday Order and Terms | $ - [11] | | 6110 Stoneridge Mall | | | Pleasanton | CA | 94588 | |

[1] On the Effective Date of the Plan, the leases will be assumed and assigned to BGW Propco LLC, which will be wholly owned by Bergdorf Goodman LLC.

[2] See aggregate proposed cure amount at Line 706 of the assumption schedule.

[3] See aggregate proposed cure amount at Line 789 of the assumption schedule.

[4] See aggregate proposed cure amount at Line 1015 of the assumption schedule.

[5] On the Effective Date of the Plan, the leases will be assumed and assigned to BGM Propco LLC, which will be wholly owned by Bergdorf Goodman LLC.

[6] See aggregate proposed cure amount at Line 1030 of the assumption schedule.

[7] See aggregate proposed cure amount at Line 1100 of the assumption schedule.

[8] See aggregate proposed cure amount at Line 1120 of the assumption schedule.

[9] See aggregate proposed cure amount at Line 1382 of the assumption schedule.

[10] See aggregate proposed cure amount at Line 1394 of the assumption schedule.

[11] See aggregate proposed cure amount at Line 1447 of the assumption schedule.

**Exhibit E-4**

**Redline of Amended Contracts / Leases to be Assumed and Assigned List against the version filed with the Second Plan Supplement**

**Project Arcadia**
**Assumption &** Assignment Schedule
*\*Indicates cure cost is subject to ongoing negotiations*

| # | Assignor/Assuming / Assigning Debtor Name | Assignee Debtor Name | Counterparty Name | Description of Contract or Lease | Proposed Cure Amount | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.) | Bergdorf Goodman LLC | BGW Propco LLC | 754 Fifth Avenue Associates, L.P.1 | LEASE RE: 754 Fifth Avenue, New York, NY and 4 West 58th Street. New York. NY | $ - | c/o Madison Capital | 55 East 59th Street | | | New York | NY | 10022 | |
| 1 2) | Saks Fifth Avenue LLC | Saks Global Enterprises LLC | Arnold Packaging Company | Packing Supplies and Corrugated Boxes Supply Agreement | $ - | Attn: Accounts Receivable | 1900 Finishing Mill Rd | Ste 100 | | Baltimore | MD | 21219 | |
| 2 3) | Saks Cloud Services LLC | Saks Global Enterprises LLC | Connectria LLC | Connectria Non-Prod SOW 3 Year Agreement | $ - | | 210 N TUCKER BLVD | | | ST. LOUIS | MO | 63102 | |
| 3 4) | Saks Cloud Services LLC | Saks Global Enterprises LLC | Connectria LLC | Connectria Non-Prod Addendum (Scout ID #5657) | | | 210 N TUCKER BLVD | | | ST. LOUIS | MO | 63102 | |
| 4 5) | Saks Cloud Services LLC | Saks Global Enterprises LLC | Connectria LLC | Connectria Prod SOW 3 Year Agreement | | | 210 N TUCKER BLVD | | | ST. LOUIS | MO | 63102 | |
| 5 6) | Saks Cloud Services LLC | Saks Global Enterprises LLC | CONNECTRIA, LLC | Connectria MSA | | | 10845 OLIVE BLVD | STE 300 | | ST. LOUIS | MO | 63141 | |
| 6 7) | Saks Fifth Avenue LLC | Saks Global Enterprises LLC | FIDELITY INFORMATION SERVICES, LLC 601 | SOFTWARE LICENSE AND SERVICES AGREEMENT | $ - * | | 601 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204-2946 | |
| 7 8) | Saks Cloud Services LLC | Saks Global Enterprises LLC | Innovative Routines | CoSort Maintenance Renewal | $ - | c/o Legal Department | Attn: Brooks Smith | 250 Williams St | Suite M-100 | Atlanta | GA | 30303 | |
| 8 9) | Saks Fifth Avenue LLC | Saks Global Enterprises LLC | KONE INC. | Kone US Amendment re: US Hourly Wage1 | $ -- 2 | ATTN: TOM KAUTZ | ONE KONE CT | | | MOLINE | IL | 61265 | |
| 9 10) | Saks Cloud Services LLC | Saks Global Enterprises LLC | MANHATTAN ASSOCIATES, INC. | Manhattan Cloud MSA2 | $ -- 3 | ATTN: MARK MCCORMICK, VICE PRESIDENT | 2300 WINDY RIDGE PARKWAY | 10TH FLOOR | | ATLANTA | GA | 30339 | |
| 10 11) | Saks Cloud Services LLC | Saks Global Enterprises LLC | Palo Alto Networks, Inc. | Palo Alto (via AWS) - Order Form and Terms - Maintenance Renewal | $ -- 4 | | 3000 TANNERY WAY | | | SANTA CLARA | CA | 95054 | |
| 11 12) | Saks Cloud Services LLC | Saks Global Enterprises LLC | PALOALTO NETWORKS | Paloalto - CNJ - Renewal Agreement | | | 3000 TANNERY WAY | | | SANTA CLARA | CA | 95054 | |
| 13.) | NMG Term Loan Propco LLC | BGM Propco LLC | Paramount Group, Inc. as Agent for WvF Paramount 745 Property, L.P. (d/b/a 745 Associates)5 | LEASE RE: 745 Fifth Avenue, New York, NY | $ - | 1633 Broadway | Suite 1801 | | | New York | NY | 10019 | |
| 12 14) | Saks Direct LLC | Saks Global Enterprises LLC | Paypal | Saks Merchant Agreement | $ -- 6 | Attn: Robert Clarkson | 2211 North First St | | | San Jose | CA | 35131 | |
| 13 15) | Saks Fifth Avenue LLC | Saks Global Enterprises LLC | RAKUTEN MARKETING LLC; RAKUTEN MARKETING EUROPE LIMITED; RAKUTENMARKETING AUSTRALIA PTY LTD7 | Rakuten Amend 2024 9-2-2024 | $ -- 7 | 215 PARK AVENUE SOUTH | 9TH FLOOR | | | NEW YORK | NY | 10003 | |
| 14 16) | Saks Direct LLC | Saks Global Enterprises LLC | RICHRELEVANCE, INC. | RichRelevance Amendment 4 | $ -- 8 | 2 EMBARCADERO | FLOOR 9, SUITE 09-110 | | | SAN FRANCISCO | CA | 94111 | |
| 15 17) | Saks Cloud Services LLC | Saks Global Enterprises LLC | VALIANTYS AMERICA INC | Jira Software Confluence Licensing Agreement - Phase II Valiantys | $ -* 9 | 13075 MANCHESTER | STE 280 | | | SAINT LOUIS | MO | 63131 | |
| 16 18) | Saks Fifth Avenue LLC | Saks Global Enterprises LLC | VENDORNET, INC. | Radial VendorNet_Dropship Agreement Effective 11-1-10 | $ -- 10 | ATTN: ROGER SCHOLL | 1903 S. CONGRESS AVE | STE 460 | | BOYNTON BEACH | FL | 33426 | |
| 17 19) | Saks Cloud Services LLC | Saks Global Enterprises LLC | Workday | Workday Order and Terms3 | $ -- 11 | | 6110 Stoneridge Mall | | | Pleasanton | CA | 94588 | |
| 18.) | THE NEIMAN MARCUS GROUP LLC4 | BGW Propco LLC | 754 FIFTH AVENUE ASSOCIATES, LP | Lease Restatement; 1/26/1982 | $ -- | | 754 Fifth Avenue | | | New York | NY | 10019 | |
| 19.) | THE NEIMAN MARCUS GROUP LLC5 | BGM Propco LLC | 754 FIFTH AVENUE ASSOCIATES, LP | Lease; 8/29/1988 | $ -- | | 754 Fifth Avenue | | | New York | NY | 10019 | |

1See line 80 on the Assumption Schedule
2See line 22 on the Assumption Schedule
3See line 108 on the Assumption Schedule

41On the Effective Date of the Plan, the leases will be assumed and assigned to BGW Propco LLC, which will be wholly owned by Bergdorf Goodman LLC.

2See aggregate proposed cure amount at Line 706 of the assumption schedule.
3See aggregate proposed cure amount at Line 789 of the assumption schedule.
4See aggregate proposed cure amount at Line 1015 of the assumption schedule.

5On the Effective Date of the Plan, the leases will be assumed and assigned to BGM Propco LLC, which will be wholly owned by Bergdorf Goodman LLC.
6See aggregate proposed cure amount at Line 1030 of the assumption schedule.

## Exhibit F

### Amended Rejected Contracts / Leases List

**IMPORTANT NOTE:  The Global Debtors reserve the right to amend or supplement this Rejected Contracts / Leases List in their discretion, prior to the later of (a) the Effective Date and (b) seven (7) days after the date on which the Bankruptcy Court determines that the Allowed Cure Cost with respect to any Executory Contract or Unexpired Lease is greater than the amount set forth in the Assumed Contracts / Leases List (or, in either case, such later date as may be agreed with a counterparty to an Assumed Contract / Lease); *provided* that the Global Debtors shall give prompt notice of any such amendment or supplement to any affected counterparty and such counterparty shall have a reasonable opportunity to object thereto.**

**The contracts and leases referenced herein include any agreements, subcontracts, subleases, riders, schedules, certificates, memoranda, amendments, supplements, guaranties, purchase orders, work orders, change orders, or other ancillary documents related thereto, each as may have been amended, modified, or supplemented from time to time and together with any schedules thereto**.

Section 9.1 of the Plan provides the following: "Except as otherwise provided in the Plan, any Executory Contracts and Unexpired Leases (a) not previously assumed, (b) not previously rejected pursuant to an order of the Bankruptcy Court, or (c) identified on the Assumed Contracts / Leases List will be assumed effective as of the Effective Date pursuant to sections 365 and 1123 of the Bankruptcy Code and the Confirmation Order, except any Executory Contract or Unexpired Lease (i) that is identified on the Rejected Contracts / Leases List, (ii) that is the subject of (A) a separate motion or notice to reject, assume, or assume and assign or a Cure Dispute that is pending as of the Confirmation Date or (B) an order of the Bankruptcy Court that is not yet a Final Order, or (iii) that previously expired or terminated pursuant to its own terms (disregarding any terms the effect of which is invalidated by the Bankruptcy Code)."

The table below sets forth the contracts and leases that the Global Debtors *may* reject under Section 9.1 of the Plan. Unless otherwise set forth on the Rejected Contracts / Leases List, the Global Debtors' rejection of any contract or lease pursuant to the Plan shall be effective as of the Effective Date.

Neither the exclusion nor inclusion of any contract or lease on this Rejected Contracts / Leases List, nor anything contained in the Plan, shall constitute an admission by the Global Debtors that any of the contracts identified herein is in fact an Executory Contract, that any of the leases identified herein is in fact an Unexpired Lease, or that any Reorganized Global Debtor has any liability thereunder.  Rather, the Global Debtors expressly reserve all of their rights with respect thereto consistent with the Plan, including their right to seek a later determination of these issues, and their right to dispute the validity, status, characterization, or enforceability of any contracts or leases set forth herein.  Certain of these contracts or leases may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements that may not be listed herein, but are nonetheless incorporated herein by this reference.

The information contained in this **Exhibit F** remains subject to continuing negotiations. The Global Debtors reserve all rights to, with the consent of any applicable counterparties to the extent required under the Plan, the Plan Documents, the Restructuring Support Agreement, and the DIP Documents, amend, revise, or supplement the Plan Supplement, and any of the documents and designations contained herein, at any time before the Effective Date, or any such other date as may be provided for by the Plan or by order of the Bankruptcy Court. Each of the documents contained in the Plan Supplement or its amendments is subject to certain consent and approval rights to the extent provided in the Plan, the Plan Documents, the Restructuring Support Agreement, and the DIP Documents.

Project Arcadia
Rejection Schedule

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.) | Saks Global Enterprises LLC | (DMX) MOOD MEDIA | 5/31/2026 | Mood Media Music Services Agreement | DMX, INC | P.O.BOX 71070 | | | CHARLOTTE | NC | 28272 | |
| 2.) | Saks Global Enterprises LLC | 12 DIGIT MEDIA | 5/31/2026 | Amendment 1 to Media Exchange Agreement | | 325 SHARON PARK DRIVE | SUITE#540 | | MENLO PARK | CA | 94025 | |
| 3.) | Saks Global Enterprises LLC | 12 DIGIT MEDIA | 5/31/2026 | Amendment 2 to Media Exchange Agreement | | 325 SHARON PARK DRIVE | SUITE#540 | | MENLO PARK | CA | 94025 | |
| 4.) | Saks Global Enterprises LLC (or an Affiliate) | 18 Karat Appraisers | | Consignment Agreement | | 9454 WILSHIRE BLVD SUITE M 12 | | | BEVERLY HILLS | CA | 90212 | |
| 5.) | The Neiman Marcus Group LLC | 3E Company Environmental, Ecological & Engineering LLC | 5/31/2026 | SOW 3E Renewal 9-4-2024 | | 3207 Grey Hawk Court | Ste 200 | | Carlsbad | CA | 92010 | |
| 6.) | Saks Global Enterprises LLC (or an Affiliate) | ADAM FOSTER FINE JEWELRY LLC | | Consignment Agreement | | 601 SOUTH LINDBERGH BLVD | 3RD FLOOR | | ST LOUIS | MO | 63131 | |
| 7.) | Saks Global Enterprises LLC (or an Affiliate) | ADOLFO COURRIER SRL | | Consignment Agreement | C SO GARIBALDI | ADOLFO COURRIER SRL | | | VALENZA AL | AL | 70-15048 | Italy |
| 8.) | Saks.com LLC | Affordable Luxury Group Inc | | Concession Agreement | | 10 W 33RD ST SUITE 615 | | | NEW YORK | NY | 10001 | |
| 9.) | Saks & Company LLC | AGGRESSIVE ENERGY, LLC | 5/31/2026 | 71.SFA_IL_ComEd_Aggressive_12.2025-12.2027.pdf | | 78 RAPELYE STREET | | | BROOKLYN | NY | 11231 | |
| 10.) | Saks.com LLC | Alala, LLC | | Concession Agreement | | 245 WEST 19TH STREET APT 7S | | | NEW YORK | NY | 10011 | |
| 11.) | The Neiman Marcus Group LLC | ALATION, INC. | 5/31/2026 | Software Licensing Agreement 1-20-2022 | ATTN: ERIC CHAN | 3 LAGOON DRIVE | #300 | | REDWOOD CITY | CA | 94065 | |
| 12.) | Saks OFF 5TH LLC | Alibaba.com Singapore E-Commerce Private Limited d/b/a Tmall | 5/31/2026 | Master Product Supply Agreement | | 51 Bras Basah Road | #04-08 Lazada One | | Singapore | | 189554 | Phillipines |
| 13.) | The Neiman Marcus Group LLC | Alight Solutions LLC | | Master Outsourcing Services Agreement re: Healthcare Benefits Administration; 6/30/2010 | | 320 South Canal Street | 50th Floor | Suite 5000 | Chicago | IL | 60606 | |
| 14.) | Saks.com LLC | Alpinestars dba ASbyDF | | Concession Agreement | | 2780 W 237TH STREET | | | TORRANCE | CA | 90505 | |
| 15.) | Saks Global Enterprises LLC | AMERICAN NATIONAL LOGISTICS | 5/31/2026 | Transportation Service Agreement | | 4856 I30 W | | | CADDO MILLS | TX | 75135 | |
| 16.) | Saks Global Enterprises LLC | AMPLITUDE | 5/31/2026 | Master Service Agreement and SOW | | 201 THIRD STREET | STE 200 | | SAN FRANCISCO | CA | 94103 | |
| 17.) | Saks.com LLC | Another Tomorrow | | Concession Agreement | | 1133 BROADWAY | SUITE 1123 | | NEW YORK | NY | 10010 | |
| 18.) | Saks Global Enterprises LLC | ANSWERS CORPORATION | 5/31/2026 | Master Service Agreement | | 6677 Delmar Blvd | Suite 210 | | St. Louis | MI | 63130 | |
| 19.) | Saks Fifth Avenue Corporate | Apploi Corp | 5/31/2026 | Recruitment, onboarding and compliance services | | 25 West 39th Street | 8th Floor | | New York | NY | 10018 | |
| 20.) | Saks Incorporated | Aptean | 5/31/2026 | Renewal Agreement | | 4325 ALEXANDER DR | STE 100 | | ALPHARETTA | GA | 30022-3740 | |
| 21.) | Saks Incorporated | Aptean | 5/31/2026 | 2025-2026 Catalyst Renewal Agreement | | 4325 ALEXANDER DR | STE 100 | | ALPHARETTA | GA | 30022-3740 | |
| 22.) | Saks Incorporated | Aptean | 5/31/2026 | Catalyst Composite Agreement - Jan 15, 1999 | | 8989 N Deerwood Dr | | | Milwaukee | WI | 53223 | |
| 23.) | Saks.com LLC | ARCHETYPE CONSULTING, INC | 5/31/2026 | Master Services Agreement 3 Yr Signed 12-1-21 | ATTN: ANDY SCHLOSBERG | PO BOX 2250 | | | HANOVER | MA | 02339 | |
| 24.) | Saks Incorporated | Ariba, Inc | 5/31/2026 | Master Software License and Services Agreement | Attn: General Counsel | 807 11th Ave | | | Sunnyvale | CA | 94089 | |
| 25.) | Saks Global Enterprises LLC (or an Affiliate) | ART OR SPA | | Consignment Agreement | | 1201 ELM STREET 20TH FLOOR | | | DALLAS | TX | 75270 | |
| 26.) | Saks Global Enterprises LLC (or an Affiliate) | ASHLEY DODGEN MCCORMICK | | Consignment Agreement | | 409 GREENWICH AVENUE | SECOND FLOOR | | GREENWICH | CT | 06830 | |
| 27.) | Saks Global Enterprises LLC (or an Affiliate) | Aspect Comunications Corporation | | Professional Services Agreement | | 300 Apollo Drive | | | Chelmsford | MA | 01824 | |
| 28.) | Saks Global Enterprises LLC (or an Affiliate) | Aspect Comunications Corporation | | Aspect Customer Agreement | | 300 Apollo Drive | | | Chelmsford | MA | 01824 | |
| 29.) | Saks & Company LLC | Aspect Software | 5/31/2026 | Customer Agreement | | 2755 CANYON BLVD | #03-101 | | BOULDER | CO | 80302 | |
| 30.) | Saks & Company LLC | Aspect Software | 5/31/2026 | Professional Services Agreement | | 2755 CANYON BLVD | #03-101 | | BOULDER | CO | 80302 | |
| 31.) | Saks & Company LLC | Aspect Software | 5/31/2026 | Aspect Sftw - SYS1 Migration to UIP and AQM Quote171333 | | 2755 CANYON BLVD | #03-101 | | BOULDER | CO | 80302 | |
| 32.) | Saks & Company LLC | Aspect Software | 5/31/2026 | Aspect Sftw- Amending Agreement | | 2755 CANYON BLVD | #03-101 | | BOULDER | CO | 80302 | |
| 33.) | Saks & Company LLC | Aspect Software | 5/31/2026 | Aspect Sftw- AQM Secure Quote171466 | | 2755 CANYON BLVD | #03-101 | | BOULDER | CO | 80302 | |
| 34.) | Saks & Company LLC | Aspect Software | 5/31/2026 | Aspect Sftw- Performance Management Add-On Quote167455 | | 2755 CANYON BLVD | #03-101 | | BOULDER | CO | 80302 | |
| 35.) | Saks & Company LLC | Aspect Software | 5/31/2026 | Aspect Sftw- SYS2 Migration to UIP and AQM Quote173235 | | 2755 CANYON BLVD | #03-101 | | BOULDER | CO | 80302 | |

Project Arcadia
Rejection Schedule

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36.) | Saks & Company LLC | Aspect Software | 5/31/2026 | Aspect Sftw UIP 7.3 and CXP Pro 14 Implementation SOW23077BC141110A | | 2755 CANYON BLVD | #03-101 | | BOULDER | CO | 80302 | |
| 37.) | Saks & Company LLC | ASPECT SOFTWARE, INC | 5/31/2026 | Aspect Sftw- WFM Add-On and Upgrade Quote167452 | ATTN: SUSAN K. WILLIAMS | 2325 E. CAMELBACK RD | STE 700 | | PHOENIX | AZ | 85016 | |
| 38.) | Saks & Company LLC | ASPIRE INFOTECH LLC | 5/31/2026 | Aspire MSA - Saks & Company | ATTN: KAUSHAL SHAH | 25 James Way | | | Eatontown | NJ | 07724 | |
| 39.) | Saks & Company LLC | Aspire Infotech LLC | 5/31/2026 | Amending Agreement adding Gilt | | 20583 SARATOGA CT | | | ASHBURN | VA | | |
| 40.) | The Neiman Marcus Group LLC | ASSIST PERSONNEL LLC | 5/31/2026 | ASSIST PERSONNEL INC Staff AGMNT Assist Personnel SA 8-4-2020 | | 5005 W ROYAL LN | STE 170 | | IRVING | TX | 75063 | |
| 41.) | Saks.com LLC | ASTOUND COMMERCE CORPORATION | 5/31/2026 | Astound_MSA 3 Year 6-20-22 to 6-29-25 Saks.com | ATTN: LEGAL DEPARTMENT | 30 BROAD ST | 33RD FLOOR | | NEW YORK | NY | 10004 | |
| 42.) | Saks.com LLC | ATEAMS, INC. | 5/31/2026 | A-Teams_Consultant MSA 3 Year 6-22-22 to 6-21-25 Saks.com | ATTN: MONEY BAER | 2 W 10TH ST | | | NEW YORK | NY | 10011 | |
| 43.) | Saks & Company LLC | Atlantic Aviation OXC | 5/31/2026 | USE AND OCCUPANCY AGREEMENT HANGAR SPACE | | 288 Christian Street | | | Oxford | CT | 06478 | |
| 44.) | The Neiman Marcus Group LLC | AUDIO FIDELITY COMMUNICATIONS CORPORATION DBA WHITLOCK | 5/31/2026 | Audio Fidelity Communications Corporation MSA Service Agreement 10-1-2014 | ATTN: MARK C. BAKER | 12820 WEST CREEK PARKWAY | SUITE M | | RICHMOND | VA | 23238-1111 | |
| 45.) | Saks.com LLC | Aura Home, Inc. | | Concession Agreement | | 30 COOPER SQUARE | | | NEW YORK | NY | 10003 | |
| 46.) | Saks.com LLC | Avanan, Inc. | | Terms of Service Agreement | | 959 Skyway Road | Suite 300 | | San Carlos | CA | 94070 | |
| 47.) | Saks.com LLC | Aviatrix Systems Inc | 5/31/2026 | Aviatrix_Interim Master Licensing Agreement 12-3-21 | | 2901 TASMAN DRIVE | SUITE 109 | | SANTA CLARA | CA | 95054 | |
| 48.) | Saks.com LLC | Aviatrix Systems Inc | 5/31/2026 | Aviatrix_Customer Terms of Use Effective 3-7-22 Evergreen | | 2901 TASMAN DRIVE | SUITE 109 | | SANTA CLARA | CA | 95054 | |
| 49.) | The Neiman Marcus Group LLC | AVILA TRADING INC, D/B/A AVILA IT SERVICES | 5/31/2026 | AVILA IT SERVICES Staff AGMNT Tech services 10-2-2019 | ATTN: RAJU ALLADJ | 2600 CENTRAL AVE | STE #K | | UNION CITY | CA | 94587 | |
| 50.) | Neiman Marcus Group | Avive Solutions, Inc. | 5/31/2026 | Avive Solutions AED Leases | | 185 VALLEY DRIVE | | | BRISBANE | CA | 94005 | |
| 51.) | Saks & Company LLC | Avnet | 5/31/2026 | Avnet Master Services Agreement | | 8700 S Price Rd | | | Tempe | AZ | 85284 | |
| 52.) | Saks Global Enterprises LLC | AVNET | 5/31/2026 | Avnet Master Rental Agreement 2014 007 | | 2211 SOUTH 47TH STREET | | | PHOENIX | AZ | 85034 | |
| 53.) | Saks Global Enterprises LLC (or an Affiliate) | B RILEY RETAIL SOLUTIONS LLC | | Consignment Agreement | | 30870 RUSSELL RANCH ROAD | SUITE 250 | | Westlake Village | CA | 91362 | |
| 54.) | The Neiman Marcus Group LLC | BACKOFFICE ASSOCIATES, LLC | 5/31/2026 | BackOffice Associates LLC MPA Software Agreement 9-30-2014 | ATTN: DAVID BOOTH | 940 MAIN STREET | | | SOUTH HARWICH | MA | 02661 | |
| 55.) | Saks Global Enterprises LLC (or an Affiliate) | BALLY NORTH AMERICA INCORPORATED | | Consignment Agreement | | 750 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| 56.) | Saks.com LLC ; Saks.com Holdings LLC | BANK OF AMERICA, N.A., | | AMENDED AND RESTATED MULTI-PARTY IP AND OPERATIONAL AGREEMENT; 6/18/2021 | Attn: Brian Lindblom | 100 Federal Street, | 9th Floor | | Boston | MA | 02110 | |
| 57.) | Saks.com LLC | Banwood, S.L. | | Concession Agreement | | CALLE SEVILLA NO 6 1 DCHA | | | CORDOBA | CO | 14003 | Spain |
| 58.) | Saks Global Enterprises LLC (or an Affiliate) | BAVNA | | Consignment Agreement | | 1ST PMF BANCORP | C/O BAVNA PO BOX 1488 | | CULVER CITY | CA | 90232 | |
| 59.) | Saks.com LLC | BCI (Maximillian) | | Concession Agreement | | 922 RIVERVIEW DRIVE | | | TOTOWA | NJ | 07512 | |
| 60.) | Saks.com LLC | Beast Health, LLC. | | Concession Agreement | | 1501 UMEO ROAD | | | PACIFIC PALISADES | CA | 90272 | |
| 61.) | Saks Global Enterprises LLC (or an Affiliate) | BIJOU DE M LIMITED | | Consignment Agreement | BIJOU DE M LIMITED | 613 MINAMI AOYAMA SUITE 508 | 13 | | | | 107-0062 | Japan |
| 62.) | Saks Global Enterprises LLC (or an Affiliate) | BINDI LLC | | Consignment Agreement | | 625 EAST MAIN STREET STE 102B131 | | | ASPEN | CO | 81611 | |
| 63.) | Saks & Company LLC | BIRCH COMMUNICATIONS LLC | 5/31/2026 | Birch Master Agreement | | 320 INTERSTATE NORTH PARKWAY SE | | | ATLANTA | GA | 30339 | |
| 64.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | Birks Group Inc. | | Consignment Agreement | | 2020 ROBERT BOURASSA 200 | | | MONTREAL | QC | H3A 2A5 | Canada |
| 65.) | The Neiman Marcus Group LLC | BIZZDESIGN UNITED STATES INC. | 5/31/2026 | BIZZDESIGN UNITED STATES INC MSA Legacy Contract 4-16-2019 | ATTN: HARMEN VAN DEN BERG | 800 BOYLSTON STREET | 16TH FLOOR | | BOSTON | MA | 02199 | |
| 66.) | The Neiman Marcus Group LLC | BLACC SPOT MEDIA, INC. | 5/31/2026 | Blacc Spot Media Inc. MSA 2024 IT Services 4-16-2024 | ATTN: LANTRE BARR | 1088 HOWELL MILL RD | SUITE 800 | | ATLANTA | GA | 30318 | |
| 67.) | Saks & Company LLC | BLUEALLY TECHNOLOGY SOLUTIONS, LLC | 5/31/2026 | BlueAlly - MSA | ATTN: ERIC REISBERG | 55 CRESCENT GREEN | SUITE 300 | | CARY | NC | 27518 | |

**Project Arcadia**
**Rejection Schedule**

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 68.) | Saks.com LLC | Bmbo Inc. DBA Lutava | | Concession Agreement | | 2205 WEST HIGHLAND AVE | | | VSAN BERNARDINO | CA | 92407 | |
| 69.) | Saks.com LLC | Bolin Webb LTD | | Concession Agreement | | 3 BROAD STREET | | | STAMFORD | | PE9 1PG | United Kingdom |
| 70.) | Saks.com LLC | Bomber, LLC | | Concession Agreement | | 681 5TH AVENUE 17TH FLOOR | | | NEW YORK | NY | 10022 | |
| 71.) | Saks & Company LLC | BP Energy | 5/31/2026 | 9.SO5_TX_Oncor+CNP_BP_4.2026-4.2027 | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| 72.) | Saks & Company LLC | BP Energy | 5/31/2026 | Retail Electricity Sales Confirmation - 9/9/2025 | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| 73.) | Saks Global Enterprises LLC (or an Affiliate) | BRADLEY LEMPERT | | Consignment Agreement | Address on file | | | | | | | |
| 74.) | Saks Global Enterprises LLC (or an Affiliate) | BRIDGET KING JEWELRY | | Consignment Agreement | | 188 ALMENDRAL AVENUE | | | ATHERTON | CA | 94027 | |
| 75.) | Saks.com LLC | BROMPTON BICYCLE INC. | | Concession Agreement | | 55 WASHINGTON STREET | SUITE 253A | | BROOKLYN | NY | 11201 | |
| 76.) | Saks.com LLC | Brooklyn Data Co | 5/31/2026 | BroolynData MSA and other documents | | 9450 SW GEMINI DRIVE | PMB 79057 | | BEAVERTON | OR | 97008-7105 | |
| 77.) | The Neiman Marcus Group LLC | BROWSERSTACK INC | 5/31/2026 | BROWSERSTACK INC OD BrowserStack Renewal 3-31-2024 | | 989 E. Hilsldale Blvd | Suite 300 | | Foster City | CA | 94404 | |
| 78.) | Saks Fifth Avenue Real Property LLC | BSR Services, Inc. | | Snow Removal Services - 1 Plaza Frontenac, St. Louis, MO | | 2451 Schuetz Road | | | Maryland Heights | MO | 63043 | |
| 79.) | Saks.com LLC | BSS Creative Groupe Inc. | | Concession Agreement | | 8815 PARC AVENUE | | | MONTREAL | QC | H2N 1Y7 | Canada |
| 80.) | Saks Off 5TH, LLC | Business Communications | 5/31/2026 | BCI Meraki Z3 Units For Offsite POS Locations | Attn: John McIntyre | 442 Highland Colony Parkway | | | Ridgeland | MS | 39157 | |
| 81.) | Saks & Company LLC | Business Communications | 5/31/2026 | BCI - Amendment to MSA | Attn: John McIntyre | 442 Highland Colony Parkway | | | Ridgeland | MS | 39157 | |
| 82.) | Saks & Company LLC | Business Communications | 5/31/2026 | BCI - Master Services Agreement with Privacy and Security Addendum | | 27 E 5TH ST | | | HOWELL | NJ | 07731-8571 | |
| 83.) | Saks.com LLC | C&A Marketing, Inc. | | Concession Agreement | | 114 TIVED LANE EAST | | | EDISON | NJ | 08837 | |
| 84.) | Saks.com LLC | Callas Milano SRL | | Concession Agreement | | VIA UBERTO VISCONTI DI MODRONE 7 | | | MILAN | MI | 20122 | Italy |
| 85.) | The Neiman Marcus Group LLC | CANIDIUM LLC | 5/31/2026 | Canidium, LLC. Master Services Agreement 01172019 | ATTN: LEE GOLDBERG | 3801 KIRBY DRIVE | | | HOUSTON | TX | 77098 | |
| 86.) | Saks.com LLC | CEH HOLDINGS, INC. | | Concession Agreement | | 10638 BLYTHE AVENUE | | | LOS ANGELES | CA | 90064 | |
| 87.) | Saks Global Enterprises LLC (or an Affiliate) | Celect Inc | 5/31/2026 | Consulting Standard Terms and Conditions | | 125 Summer St | | | Boston | MA | 02110 | |
| 88.) | Saks & Company LLC | Cemayla | | Concession Agreement | | 52 LISPENARD ST | | | NEW YORK | NY | 10013 | |
| 89.) | Saks Global Enterprises LLC (or an Affiliate) | Cemayla | | Consignment Agreement | | 52 LISPENARD ST | | | NEW YORK | NY | 10013 | |
| 90.) | Saks & Company LLC | Centerplate d/b/a Fifth Dining, LLC | | Agreement re: Vendor Construction/Installation of Sarasota Restaurant - 11/18/2013 | | 2187 Atlantic Street | | | Stamford | CT | 06902 | |
| 91.) | Saks Global Enterprises LLC (Assigned from Hudson's Bay Company) | Centric Software | 5/31/2026 | Centric Software Agreement | Attn: Chris Groves | 655 Campbell Technology Pkwy | Ste 200 | | Campbell | CA | 95008 | |
| 92.) | NMG Holding Company Inc. | CENTRIFY CORPORATION | 5/31/2026 | Centrify Corporation Master Services Agreement 12282017 | ATTN: DANIEL MENUDIER | 3300 TANNERY WAY | | | SANTA CLARA | CA | 95054 | |
| 93.) | Saks & Company LLC | CENTURY DISTRIBUTION SYSTEMS, INC. | 5/31/2026 | Century Distribution Systems_MSA + PSA + Schedules 6-20-23 - 6-19-26 Saks.com | ATTN: BILL MCGOUGH | 4860 COX RD | STE 210 | | GLEN ALLEN | VA | 23060 | |
| 94.) | Saks & Company LLC | CENTURY SOLUTIONS AMERICAS, INC. | 5/31/2026 | MSA Terms and Conditions | ATTN: DICK LOCKARD | 350 7TH AVENUE | SUITE 800 | | NEW YORK | NY | 10001 | |
| 95.) | The Neiman Marcus Group LLC | CLARIS INTERNATIONAL INC | 5/31/2026 | CLARIS INTERNATIONAL INC OD Filemaker Renewal Agreement 8-22-2024 | | FILE#53588 | | | LOS ANGELES | CA | 90074 | |
| 96.) | The Neiman Marcus Group LLC | CLEAR TECHNOLOGIES, INC. | 5/31/2026 | CLEAR TECHNOLOGIES MSA technology services agreement 7-2-2018 | | 16650 WESTGROVE DR | STE 400 | | ADDISON | TX | 75001 | |
| 97.) | The Neiman Marcus Group LLC | CLOUDERA, INC. | 5/31/2026 | Cloudera Master Subscription License Agreement - Saks & Company | ATTN: KRISTEN DE URIOSTE | 1001 PAGE MILL ROAD | BUILDING 3 | | PALO ALTO | CA | 94304-1008 | |
| 98.) | Saks & Company LLC | CODEEV (USA) Holding Inc. | | Management and Operation Agreement (New York) | | 200 West 41st St. | 20th Floor | | New York | NY | 10036 | |
| 99.) | Saks & Company LLC | CODEEV (USA) Holding Inc. | | Management and Operation Agreement (Beverly Hills) | | 200 West 41st St. | 20th Floor | | New York | NY | 10036 | |
| 100.) | Saks Global Enterprises LLC (or an Affiliate) | COLETTE JEWELRY DISTRIBUTORS | | Consignment Agreement | | 1139 GRAND CENTRAL AVENUE | | | GLENDALE | CA | 91201 | |

Project Arcadia
Rejection Schedule

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 101.) | Saks & Company LLC | COMBINED COMPUTER RESOURCES, INC | 5/31/2026 | Combined Computer Resources Inc MSA | ATTN: THOMAS K. WISHNEY | 14 Cliffwood Avenue | Suite 300 | | Matawan | NJ | 07747 | |
| 102.) | Saks and Company | Comcast | 5/31/2026 | Comcast Business Service Order Agreement | | PO Box 5003 | | | Carol Stream | IL | 60197 | |
| 103.) | The Neiman Marcus Group LLC | COMPLIANCE NETWORKS, LLC | 5/31/2026 | Compliance Network L.L.C. MSA Traverse 7-20-2025 | | 14090 SW FREEWAY | SUITE 300 | | SUGAR LAND | TX | 77478 | |
| 104.) | Saks & Company LLC | COMPUCOM SYSTEMS, INC. | 5/31/2026 | Compucom Master Services Agreement - Saks & Company | ATTN: JAMES MARKHAM | 8106 CALVIN HALL RD | | | FORT MILL | SC | 29707 | |
| 105.) | Saks Global Enterprises LLC (or an Affiliate) | Computer Design and Integration LLC | 5/31/2026 | Consulting Agreement Standard Terms and Conditions | | 500 Fifth Avenue | Suite 1500 | | New York | NY | 10110 | |
| 106.) | The Neiman Marcus Group LLC | Connection Enterprise | 5/31/2026 | Connection Enterprise MSA aka MoreDirect 2-15-2015 | | 730 Milford Road | Merrimack | | Merrimack | NH | 03054-463 | |
| 107.) | The Neiman Marcus Group LLC | CONVERGENZ | 5/31/2026 | Convergenz Staff service agreement 5-10-2019 | | 16479 NORTH DALLAS PARKWAY | STE 210 | | ADDISON | TX | 75001 | |
| 108.) | Saks & Company LLC | COPADO SOFTWARE | 5/31/2026 | Copado - Master License Agreement | ATTN: WALKER MITCHELL | 20 W KINZIE ST | | | CHICAGO | IL | 60654 | |
| 109.) | Saks.com LLC | Coravin, Inc. | | Concession Agreement | | 34 CROSBY DRIVE | SUITE 101 | | BEDFORD | MA | 01730 | |
| 110.) | Saks & Company LLC | CORNELL-MAYO ASSOCIATES | 5/31/2026 | Software Development and End User License Agreement | | 600 LANIDEX PLAZA | | | PARSIPPANY | NY | 07054 | |
| 111.) | The Neiman Marcus Group LLC | CORPORATE SERVICE COMPANY (CSC) | 5/31/2026 | Amendment to SOW 5-24-2025 | | PO BOX 7410023 | | | PHILADELPHIA | PA | 19101-3397 | |
| 112.) | HBC US HOLDINGS LLC | Counterparty on file | | PARTICIPATION AGREEMENT | | Address on file[1] | | | | | | |
| 113.) | Saks Global Enterprises LLC | COUNTWISE LLC | 5/31/2026 | Countwise MMS LT Agreement | | 1149 SAWGRASS CORPORATE PARKWAY | | | SUNRISE | FL | 33323 | |
| 114.) | Saks & Company LLC | COVENANT TECHNOLOGIES | 5/31/2026 | Covenant Technologies MSA and Direct Recruiting Agreement | AP FBO COVENANT TECHNOLOGIES LLC | PO BOX 823473 | | | PHILADELPHIA | PA | 19182-3473 | |
| 115.) | Saks.com LLC | Coyuchi, Inc. | | Concession Agreement | | 1400 Tennessee Street | Unit 1 | | SAN FRANCISCO | CA | 94107 | |
| 116.) | Saks.com LLC | CPRIME, INC | 5/31/2026 | MSA Effective 11-9-21 | ATTN: JUSTINA BUCKLES | 107 S B ST | STE 300 | | SAN MATEO | CA | 94401 | |
| 117.) | The Neiman Marcus Group LLC | CREDERA ENTERPRISES COMPANY | 5/31/2026 | Credera Enterprises Company Master Services Agreement 07302011 | ATTN: MATT LEVY | THE TOWERS AT PARK CENTRAL 789 | 12770 MERIT DRIVE, SUITE 100 | | DALLAS | TX | 75251 | |
| 118.) | Saks.com LLC | CROWN EQUIPMENT CORPORATION | 5/31/2026 | Operator Training License Agreement | ATTN: STEPHANIE KOVACH | 40 S WASHINGTON ST | | | NEW BREMEN | OH | 45869 | |
| 119.) | Saks Global Enterprises LLC (or an Affiliate) | CRS INTERNATIONAL INC | | Consignment Agreement | | CONSG CRS INTERNATIONAL INC | 3027 ROUTE 9 | | COLD SPRING | NY | 10516 | |
| 120.) | Saks & Company LLC | CRST THE TRANSPORTATION SOLUTION, INC. | 5/31/2026 | CRST - MSA | ATTN: SVP SALES | 3930 16TH AVENUE SW | | | CEDAR RAPIDS | IA | 52404 | |
| 121.) | The Neiman Marcus Group LLC | CSC CORPORATE DOMAINS, INC. | 5/31/2026 | CORPORATE SERVICE COMPANY (CSC)  Digital Brand Services Agreement 5-24-2025 | ATTN: MARK CALANDRA | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 122.) | Saks & Company LLC | Curebit Inc dba Talkable | 5/31/2026 | Consulting Agreement Standard Terms and Conditions | | 2261 Market Street | #4588 | | San Francisco | CA | 94114 | |
| 123.) | Saks Global Enterprises LLC (or an Affiliate) | D3 Data Informatics LLC | 5/31/2026 | Consulting Standard Terms and Conditions and Privacy and Security Addendum | | 8300 Greensboro Dr. | Suite 450 | | McLean | VA | 22102 | |
| 124.) | Saks Global Enterprises LLC | DATA BLUE | 5/31/2026 | Master Service Agreement | | PO BOX 281274 | | | NASHVILLE | TN | 37228 | |
| 125.) | The Neiman Marcus Group LLC | DATA SALES CO., INC. | 5/31/2026 | Data Sales Master Services Agreement 02252019 | ATTN: BOB BRECKNER | 3450 WEST BURNSVILLE PARKWAY | | | BURNSVILLE | MN | 55337 | |
| 126.) | Saks Fifth Avenue LLC | DATAVANTAGE CORPORATION | 5/31/2026 | Intellectual Property License and Services Agreement | | 30500 BRUCE INDUSTRIAL PARKWAY | | | SOLON | OH | 44139 | |
| 127.) | Saks Global Enterprises LLC | DAUGHERTY BUSINESS SOLUTIONS | 5/31/2026 | Daugherty Business Solutions - MSA Amendment | | Three Cityplace Drive | Suite 400 | | Saint Louis | MO | 63141 | |
| 128.) | Saks Global Enterprises LLC (Assigned from Lord & Taylor LLC) | Day Break Express | 5/31/2026 | Day Break Express Agreement | | 500 Avenue P | | | Newark | NJ | 07105 | |
| 129.) | Saks Global Enterprises LLC | DAY BREAK EXPRESS | 5/31/2026 | Day Break Express Letter Agreement | ATTN: SCOTT FIELDS | 500 AVE P | | | NEWARK | NJ | 07105 | |
| 130.) | Saks.com LLC | DBA Cocobella | | Concession Agreement | | 3 PRINCE WAY | | | JACKSON | NJ | 08527 | |
| 131.) | Saks Global Enterprises LLC | DEMANDJUMP | 5/31/2026 | Master Service Agreement | | 10 W Market St | #1950 | | Indianapolis | IN | 46204 | |
| 132.) | The Neiman Marcus Group LLC | Dena Kemp, Inc. | | Consignment Agreement | | 9701 WILSHIRE BLVD | SUITE 620 | | BEVERLY HILLS | CA | 90212 | |

4 of 15

Project Arcadia
Rejection Schedule

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 133.) | Saks Global Enterprises LLC (or an Affiliate) | DESIGN ENTERPRISES NYC INCORPORATED | | Consignment Agreement | | 5910 AVE N | | | BROOKLYN | NY | 11234 | |
| 134.) | Saks.com LLC | Devialet, Inc. | | Concession Agreement | | 1251 AVENUE OF THE AMERICAS FLOOR 3 | | | NEW YORK | NY | 10020 | |
| 135.) | Saks Global Enterprises LLC | DIAMOND K ORPORATED | 5/31/2026 | Diamond K Purchase of LT Baled Corrugated Waste Agreement | | 900 BATTLE ST | | | SCRANTON | PA | 18508 | |
| 136.) | Saks.com LLC | Diamond Quasar Jewelry, Inc. | | Concession Agreement | | 48 E 57TH STREET | | | NEW YORK | NY | 10022 | |
| 137.) | Saks.com LLC | Digital Media Innovations | 5/31/2026 | Digital Media Innovation Order Form | | 11808 MIRACLE HILLS DR | | | OMAHA | NE | 68154-0018 | |
| 138.) | Saks & Company LLC | DIRECT SYSTEMS SUPPORT, INC. | 5/31/2026 | DSS Master Agreement | ATTN: KELLIE MATHIS | 9020 KENAMAR DRIVE | SUITE 201 | | SAN DIEGO | CA | 92121 | |
| 139.) | Saks Global Enterprises LLC | Disability:In | 5/31/2026 | Partner Agreement | | 3000 Potomac Avenue | | | Alexandria | VA | 22305 | |
| 140.) | Saks Global Enterprises LLC (or an Affiliate) | DJA GROUP INTERNATIONAL LLC | | Consignment Agreement | | 98 CUTTERMILL RD | | | GREAT NECK | NY | 11021 | |
| 141.) | Saks.com LLC | DL1961 PREMIUM DENIM INC. | | Concession Agreement | | 121 VARICK ST 4TH FL | | | NEW YORK | NY | 10013 | |
| 142.) | Saks Global Enterprises LLC (or an Affiliate) | DOMINIQUE COHEN, INC. | | Consignment Agreement | | PMB 319 | 2934 BEVERLY GLEN CIRCLE | | BEL AIR | CA | 90077 | |
| 143.) | Saks Global Enterprises LLC (or an Affiliate) | DOUBLEJ SRL | | Concession Agreement | | PIAZZA ARCOLE 4 MILANO | | | MILANO | MI | 20143 | ITALY |
| 144.) | Saks Global Enterprises LLC | DRAFTHORSE SOLUTIONS | 5/31/2026 | Workhorse MSA | DBA WORKHORSE | ATTN TRACY ROSEN | PO BOX 505 | | RICHMOND | VT | 05477 | |
| 145.) | NMG Holding Company Inc. | DYNATRACE LLC | 5/31/2026 | DynaTrace Software, Inc. Master Software Agreement 06222011 | ATTN: ERIC CLAUSON | 404 WYMAN STREET | #500 | | WALTHAM | MA | 02451 | |
| 146.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE, Inc., Saks Fifth Avenue Texas, LLC, SCCA Store Holdings Inc. | E.A. Sheslow, Inc. | | Consignment Agreement | | 395 SOUTH END AVENUE | SUITE 9A | | NEW YORK | NY | 10280 | |
| 147.) | SFA Holdings Inc. | EASSIST GLOBAL SOLUTIONS, INC. | 5/31/2026 | Eassist Global Solutions License and Service Agreement | ATTN: LEGAL DEPARTMENT CONTROLLER | 9330 SCRANTON ROAD | SUITE 450 | | SAN DIEGO | CA | 92121 | |
| 148.) | Saks Global Enterprises LLC (or an Affiliate) | EDEN PRESLEY | | Consignment Agreement | | 1 WEST 72ND STREET | NO 37 | | NEW YORK | NY | 10023 | |
| 149.) | Saks Global Enterprises LLC (or an Affiliate) | EF COLLECTION LLC | | Consignment Agreement | | 6300 WILSHIRE BLVD | SUITE 900 | | LOS ANGELES | CA | 90048 | |
| 150.) | The Neiman Marcus Group LLC | ELEVATE HONG KONG HOLDINGS LIMITED | 5/31/2026 | Elevate Hong Kong Holdings Limited SOW 6-8-2025 | ATTN: IAN SPAULDING | STE 1401, DORSET HOUSE | TAIKOO PLACE | 979 KING'S RD | QUARRY BAY | HONG KONG SAR | | CHINA |
| 151.) | Saks Global Enterprises LLC | ELITE INVESTIGATION LTD | 5/31/2026 | Master Services Agreement | | 2001 CENTRAL PARK AVE | | | YONKERS | NY | 10710 | |
| 152.) | Saks Global Enterprises LLC (or an Affiliate) | ELIZABETH ANNE BONANNO CONSULTING INCORPORATED | | Consignment Agreement | Address on file | | | | | | | |
| 153.) | The Neiman Marcus Group LLC | ESI/EMPLOYEE SOLUTIONS, LP | 5/31/2026 | EMPLOYEE SOLUTIONS FARMERS BRANCH LLC Staffing Service Agreement 11-1-2019 | ATTN: GENERAL COUNSEL | 3585 NATIONAL DRIVE | | | PLANO | TX | 75025 | |
| 154.) | Saks Global Enterprises LLC (or an Affiliate) | ETTIKA LLC | | Consignment Agreement | | 122 E 7TH STREET | NO 700 | | LOS ANGELES | CA | 90014 | |
| 155.) | Saks.com LLC | EVOLUTION CLOUD SERVICES, INC. | 5/31/2026 | Evolution Cloud Services (EVOCS) MSA_PSA 8-27-22 | ATTN: ROY TAN | 8 THE GREEN, #8371 | | | DOVER | DE | 19901 | |
| 156.) | Saks & Company LLC | Evoque Data Center Solutions | 5/31/2026 | Evoque MSA - Co-lo services | Attn: Ryan Murphy | 17304 Preston Rd | Suite 814 | | Dallas | TX | 75252 | |
| 157.) | Saks Global Enterprises LLC (or an Affiliate) | EWTL INCORPORATED | | Consignment Agreement | | CONSG EWTL INCORPORATED | 23115 CATALINA HARBOUR COURT | | KATY | TX | 77494 | |
| 158.) | Saks & Company LLC | EXPANSE | 5/31/2026 | Expanse Inc fka Qadium- MSA | | 425 MARKET ST | 8TH FL | | SAN FRANCISCO | CA | 94105 | |
| 159.) | Saks Global Enterprises LLC (or an Affiliate) | FABERGE INCORPORATED | | Consignment Agreement | ATTN ACCOUNTS RECEIVABLE | 694 MADISON AVENUE | | | NEW YORK | NY | 10065 | |
| 160.) | Saks.com LLC | Fabergé, Inc. | | Concession Agreement | | 7495 W AZURE DR SUITE 110 | | | LAS VEGAS | NV | 89130 | |
| 161.) | Saks.com LLC | Fable Home Goods, Inc. | | Concession Agreement | | 4-4141 LOUGHEED HIGHWAY | | | BURNABY | BC | V5C 3Y6 | Canada |
| 162.) | The Neiman Marcus Group LLC | FEDERAL EXPRESS | 5/31/2026 | Amendment to Same Day Agreement 6-26-2022 | | 3620 HACKS CROSS ROAD, BLDG. B | | | MEMPHIS | TN | 38125 | |

Project Arcadia
Rejection Schedule

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163.) | Saks Global Enterprises LLC (or an Affiliate) | FERAL JEWELRY | | Consignment Agreement | FERAL JEWELRY | 40 CENTRAL PARK S | | | NEW YORK | NY | 10019 | |
| 164.) | The Neiman Marcus Group LLC | FIBER SOLUTIONS AND DATA SYSTEMS LLC | 5/31/2026 | Fiber Solutions and Data Systems MSA 2-15-2022 | ATTN: ALBERT CARRASCO | 1003 BOSCOMBE COURT | | | GRAND PRAIRIE | TX | 75052 | |
| 165.) | Saks & Company LLC | Fifth Dining, LLC | | FOOD SERVICES AGREEMENT - 8/8/2012 | | 2187 Atlantic Street | | | Stamford | CT | 06902 | |
| 166.) | Saks & Company LLC | First Point Power | 5/31/2026 | Sales Agreement (Massachusetts) - 7/22/2025 | | 2000 Chapel View Boulevard | Suite 450 | | Cranston | RI | 02920 | |
| 167.) | Saks.com LLC | FloQast | 5/31/2026 | FloQast Service Order | | 14721 CALIFA ST | | | LOS ANGELES | CA | 91411 | |
| 168.) | The Neiman Marcus Group LLC | Forrester Research, Inc. | 5/31/2026 | Forrester Research,Inc. Master Services Agreement 12102017 | | 25304 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| 169.) | Saks & Company LLC | FORTER, INC | | Forter MSA, Assignment to Saks and SOW Documents | ATTN: SCOTT BUELL | 575 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| 170.) | The Neiman Marcus Group LLC | Fred & Company Creations, Inc. | | Consignment Agreement | | 98 CUTTERMILL ROAD | SUITE 451 SOUTH | | GREAT NECK | NY | 11021 | |
| 171.) | SFA Holdings Inc. | FUSION RISK MANAGEMENT, INC. | 5/31/2026 | Consulting or Subscription Services | ATTN: DAVID NOLAN | 3601 ALGONQUIN ROAD | SUITE 510 | | ROLLING MEADOWS | IL | 60008 | |
| 172.) | The Neiman Marcus Group LLC | Gartner | 5/31/2026 | GARTNER INC OD Gartner Subscription 8-1-2024 | | 56 TOP GALLANT RD | | | STAMFORD | CT | 06904 | |
| 173.) | Saks.com LLC | Gathre LC DBS Let's Playrground LLC | | Concession Agreement | | 2575 WEST 400 NORTH | SUITE 100A | | LINDON | UT | 84042 | |
| 174.) | The Neiman Marcus Group LLC | GCOM INFORMATION TECHNOLOGY INC. | 5/31/2026 | GCom Information Technology Staffing Service Agreement 8-28-2021 | ATTN: SIVA VENKATACHALAM | 10320 LITTLE PATUXENT PARKWAY | | | COLUMBIA | MD | 21044 | |
| 175.) | NMG Holding Company Inc. | GENERAL INFORMATION SERVICES, INC. | 5/31/2026 | GAC Solutions Inc Staff Agreement SSA 3-17-2022 | C/O GENERAL COUNSEL | PO BOX 353 | | | CHAPIN | SC | 29036-0363 | |
| 176.) | HBC US Holdings, Inc | Gibbs & Bruns LLP | | Blended Fee Engagement Agreement | | 1100 Louisiana Street | Suite 5300 | | Houston | TX | 77002 | |
| 177.) | SFA Holdings Inc. f/k/a Saks Incorporated | Gibbs & Bruns LLP | | Blended Fee Engagement Agreement | | 1100 Louisiana Street | Suite 5300 | | Houston | TX | 77002 | |
| 178.) | Saks Global Enterprises LLC (or an Affiliate) | GLASSWARE ARTS STUDIO INTL | | Consignment Agreement | | UL WOJSKA POLSKIEGO 9 | | | BLACHOWNIA | 24 | 42290 | Poland |
| 179.) | Saks Global Enterprises LLC | Global Music Rights | 5/31/2026 | Global Music Rights Master Services Agreement | | 1100 GLENDON AVENUE | SUITE 2000 | | LOS ANGELES | CA | 90024 | |
| 180.) | Saks Global Enterprises LLC (or an Affiliate) | GM IDEAL CORPORATION | | Consignment Agreement | | 20 WEST 47TH ST STE NO 603 | | | NEW YORK | NY | 10036 | |
| 181.) | Saks Global Enterprises LLC (or an Affiliate) | GOLCONDA LLC | | Consignment Agreement | CONSG GOLCONDA LLC | 1037 KANE CONCOURSE | | | BAY HARBOUR ISLANDS | FL | 33154 | |
| 182.) | Saks Global Enterprises LLC (or an Affiliate) | GOLDA JEWELRY COMPANY LIMITED | | Consignment Agreement | | 580 5TH AVE SUITE 1202 | | | NEW YORK | NY | 10036 | |
| 183.) | Saks Global Enterprises LLC (or an Affiliate) | Grey Ghost Software LLC | 5/31/2026 | Agreement for Implementation and Terms | | 14845 SW Murray Scholls Dr | Suite 110, #243 | | Beaverton | OR | 97007 | |
| 184.) | Saks Global Enterprises LLC (or an Affiliate) | HALBERT USA INCORPORATED | | Consignment Agreement | | 31F 445 5TH AVENUE | | | NEW YORK | NY | 10016 | |
| 185.) | Saks.com LLC | Hanchett Paper Company | 5/31/2026 | Hanchett Paper Co/Shorr Stocking Agreements - PADC/TNDC - 07/29/21 | | 375 Totten Pond Road | Suite 302 | | Waltham | MA | 02451 | |
| 186.) | Saks & Company LLC | HAPPYFUNCORP LLC | 5/31/2026 | Happy Fun Corp MSA | ATTN: HOLLY ZAPPA | 18 BRIDGE STREET | SUITE 1C | | BROOKLYN | NY | 11201 | |
| 187.) | Saks.com LLC | Hatch Collection, LLC | | Concession Agreement | | 412 Broadway | FL 5 | | NEW YORK | NY | 10013 | |
| 188.) | Saks & Company LLC | Helier | 5/31/2026 | Heiler PIM Implementation | | 8501 Williams Road | | | Estero | FL | 33928 | |
| 189.) | Saks.com LLC | HELP/SYSTEMS, LLC | 5/31/2026 | HelpSystems MSA effective 9-30-22 | ATTN: KAREN DELANEY | 11095 VIKING DRIVE | SUITE 100 | | EDEN PRAIRIE | MN | 55344 | |
| 190.) | The Neiman Marcus Group LLC | HelpSystems LLC | 5/31/2026 | HelpSystems PSA Effective 9-30-22 | | 11095 VIKING DRIVE | SUITE 100 | | EDEN PRAIRIE | MN | 55344 | |
| 191.) | Saks Global Enterprises LLC (or an Affiliate) | HERCO | | Consignment Agreement | | 833 MARKET STREET 10TH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| 192.) | Saks.com LLC | Higherdose, LLC | | Concession Agreement | | 46 N 6TH STREET | | | BROOKLYN | NY | 11249 | |
| 193.) | Saks & Company LLC | HILLMAN TIME SYSTEMS | 5/31/2026 | Installation and Setup of Time and Attendance Software | ATTN: RAY HILLMAN | 389 MARION STREET | | | LUZERNE | PA | 18709 | |
| 194.) | The Neiman Marcus Group LLC | HITACHI DATA SYSTEMS CORPORATION | 5/31/2026 | HITACHI DATA SYSTEMS CORPORATION MPA Legacy Contract 1-17-2014 | ATTN: K. L. BARNES | 2845 LAFAYETTE STREET | | | SANTA CLARA | CA | 95050 | |

Project Arcadia
Rejection Schedule

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 195.) | Saks.com LLC | HOMMEGIRLS LLC | | Concession Agreement | Attn: Leigh Avedisian | 401 BROADWAY | SUITE 509 | | NEW YORK | NY | 10013 | |
| 196.) | The Neiman Marcus Group LLC | Hudson Institute of Coaching | | Executive Coaching Agreement | | 100 NORTH HOPE AVENUE | SUITE 18 | | SANTA BARBARA | CA | 93110 | |
| 197.) | Saks & Company LLC | Hugo Boss Retail Inc. | | Concession Agreement | | 55 WATER STREET | 48TH FLOOR | | NEW YORK | NY | 10041 | |
| 198.) | The Neiman Marcus Group LLC | HURIX SYSTEMS PRIVATE LIMITED | 5/31/2026 | Hurix Systems Private Limited Master Services Agreement VMO-2611 | ATTN: MIKE HARMAN | UNIT NO #102 | 1ST FL, MULTISTORIED BUILDING | SEEPZ-SEZ | ANDHERI - EAST, MUMBAI | | 400 096 | INDIA |
| 199.) | SAKS GLOBAL ENTERPRISES LLC | Ian Putnam | | Consulting Agreement - 1/13/2026 | Address on file | | | | | | | |
| 200.) | The Neiman Marcus Group LLC | imanage LLC | 5/31/2026 | Cloud Service Agreement | | PO Box 660367 | Mail Code 5160 | | Dallas | TX | 75266-0367 | |
| 201.) | Saks Global Enterprises LLC (or an Affiliate) | IMPERFECT GRACE LLC | | Consignment Agreement | | 3501 N SOUTHPORT | AVE NO 143 | | CHICAGO | IL | 60657 | |
| 202.) | Saks.com LLC | IMPERIUM DATA SERVICES, LLC | 5/31/2026 | Imperium Data Services MSA 10-4-22 - 10-3-25 | ATTN: NICHOLAS SCARSELLA | 8508 BENJAMIN ROAD | SUITE D | | TAMPA | FL | 33634 | |
| 203.) | The Neiman Marcus Group LLC | IN-COM DATA SYSTEMS, INC. | 5/31/2026 | IN-COM Data Systems, Inc. Master Software Agreement 01012008 | ATTN: MICHAEL RAPKEN | 1221 W CAMPBELL RD | #141 | | RICHARDSON | TX | 75080 | |
| 204.) | Saks & Company LLC | Independent Software Enhancement Specialists Inc (ISES) | 5/31/2026 | ISES Professional Services - MSA | Attn: General Counsel | 40 General Warren Blvd | Suite 110 | | Malvern | PA | 19355 | |
| 205.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE, Inc., Saks Fifth Avenue Texas, LLC, SCCA Store Holdings Inc. | Inner Circle Jewelry Ltd. | | Consignment Agreement | | 98 CUTTERMILL ROAD | | | GREAT NECK | NY | 11021 | |
| 206.) | The Neiman Marcus Group LLC | INSTART LOGIC, INC. | 5/31/2026 | Instart logic,Inc. Master Services Agreement 03302016 | | 450 LAMBERT AVE | | | PALO ALTO | CA | 94306 | |
| 207.) | The Neiman Marcus Group LLC | INTELLYS CORPORATION | 5/31/2026 | Intellys Corporation MSA Legacy Contract 5-5-2011 | ATTN: CHARLES WOODWORTH | 621 W COLLEGE | | | GRAPEVINE | TX | 76051 | |
| 208.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE, Inc., Saks Fifth Avenue Texas, LLC, SCCA Store Holdings Inc. | International Diamond Importers, Inc. | | Consignment Agreement | | 2 EXECUTIVE DR | STE 205 | | Fort Lee | NJ | 07024 | |
| 209.) | Saks & Company LLC | INTERNET CONTENT MANAGEMENT, INC | 5/31/2026 | Internet Content Management (ICM) MSA | ATTN: TED DAWSON | 407 W PARKWAY PLACE | SUITE B | | RIDGELAND | MS | 39157 | |
| 210.) | The Neiman Marcus Group LLC | INTERTECH, INC. | 5/31/2026 | Intertech, Inc. MSA Master Service Agmt 5-22-2019 | ATTN: TOM SALONEK | 1575 THOMAS CENTER DRIVE | | | EAGAN | MN | 55122 | |
| 211.) | The Neiman Marcus Group LLC | INTRADO ENTERPRISE COLLABORATION INC | 5/31/2026 | INTRADO ENTERPRISE COLLABORATION INC SOW Statement of Work 4-23-2020 | | 211 E 7TH STREET | SUITE 620 | | AUSTIN | TX | 78701 | |
| 212.) | Saks.com LLC | IO Integration | 5/31/2026 | IO Integration Consultant MSA 6-23-22 | Attn: Mike Holt | 1903 Central Drive | | | Bedford | TX | 76021 | |
| 213.) | Saks.com LLC | IO Integration | 5/31/2026 | IO Integration Consultant MSA 6-23-22 | | 1000 N WEST STREET | SUITE 1200 | | WILMINGTON | DE | 19801 | |
| 214.) | Saks Global Enterprises LLC (or an Affiliate) | IP Architects Managed Services LLC | 5/31/2026 | Standard Terms and Conditions | | 745 Atlantic Ave | | | Boston | MA | 02111 | |
| 215.) | Saks.com LLC | Iro SAS | | Concession Agreement | | PO BOX 20040 | | | JACKSON | MS | 39289 | |
| 216.) | Saks Off 5th LLC | J & S Landscaping Inc. | | Snow Removal Services - 25 Keystone Boulevard, Pottsville, PA | | 90 Maple Street | | | Kulpmont | PA | 17834 | |
| 217.) | Saks Global Enterprises LLC (or an Affiliate) | Jamie Turner | | Consignment Agreement | | 3801 N CAPITAL OF TEXAS | SU E-2 | | AUSTIN | TX | 78746 | |
| 218.) | Saks Global Enterprises LLC (or an Affiliate) | Jewelers Choice | | Consignment Agreement | | 888 BRANNAN STREET | SUITE 1015 GIFTCENTER VAULT TWO | | SAN FRANCISCO | CA | 94103 | |
| 219.) | Saks Global Enterprises LLC (or an Affiliate) | JH BRANDS LLC | | Consignment Agreement | | 200 E 61ST STREET | UNIT 31E | | NEW YORK | NY | 10065 | |
| 220.) | The Neiman Marcus Group LLC, SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | JOHN HARDY USA INCORPORATED | | Consignment Agreement | | 601 WEST 26TH STREET | | | NEW YORK | NY | 10001 | |
| 221.) | The Neiman Marcus Group LLC | Johnson Controls | 5/30/2025 | JCI Renewal - NM Boston | | P O BOX 730068 | | | DALLAS | TX | 75373 | |
| 222.) | Saks & Company LLC | Joyent Inc | 5/31/2026 | Enterprise Master Agreement and Terms and Conditions | | 300 S Riverside Plaza | Mail Code IL1-0199 | | Chicago | IL | 60606 | |
| 223.) | Saks Global Enterprises LLC (or an Affiliate) | Julie Wong | | Consignment Agreement | Address on file | | | | | | | |
| 224.) | Saks.com LLC | Juniper Books, LLC | | Concession Agreement | | 1501 LEE HILL ROAD UNIT 1 | | | BOULDER | CO | 80304 | |
| 225.) | Saks Global Enterprises LLC (or an Affiliate) | JYES INTERNATIONAL INCORPORATED | | Consignment Agreement | | 101 UTAH STREET SUITE 101 | | | SAN FRANCISCO | CA | 94103 | |

**Project Arcadia**
**Rejection Schedule**

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226.) | The Neiman Marcus Group LLC | K BRUNINI JEWELS, INC. | | Consignment Agreement | | 249 S HIGHWAY 101 | PMB 466 | | SOLANA BEACH | CA | 92075 | |
| 227.) | Saks Global Enterprises LLC (or an Affiliate) | K2 Intelligence LLC | 5/31/2026 | Consulting Terms and Conditions and Privacy and Security Addendum | | 730 Third Avenue | | | New York | NY | 10017 | |
| 228.) | Saks & Company LLC | KALEX EQUIPMENT SERVICES | 5/31/2026 | Kalex Standard Terms and Conditions | ATTN: ALEXIA BOTTOS | 1399 KENNEDY ROAD UNIT 9 DOCK 35 | | | TORONTO | ON | M1P 2L6 | CANADA |
| 229.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | Kavant & Sharart, Inc. | | Consignment Agreement | | 21515 HAWTHORNE BLVD 1130 | | | TORRANCE | CA | 90503 | |
| 230.) | Saks & Company LLC | KEITH TIMPE DBA SOFTWARE ANSWERS | 5/31/2026 | Software Answers Consulting Agreement | ATTN: KEITH TIMPE | 6770 West Snowville Road | | Suite 200 | Brecksville, | OH | 44141 | |
| 231.) | Saks & Company LLC | KFORCE, INC. | 5/31/2026 | Kforce MSA | | 1001 E PALM AVE | | | TAMPA | FL | 33605 | |
| 232.) | Saks & Company LLC | KLOUD9 LLC | 5/31/2026 | Kloud9 - Master Services Agreement | ATTN: ASHU CHAHAL | 15 VISTA WAY | | | SPRINGFIELD | NJ | 07081 | |
| 233.) | Saks.com LLC | Krost, LLC | | Concession Agreement | | 43 MERCER ST 2 | | | NEW YORK | NY | 10013 | |
| 234.) | [Saks Off 5TH, LLC] | Kuecker Pulse Integration, L.P. (KPI) | | KPI Solutions - MSA | | 801 Markey Road | | | Belton | MO | 64012 | |
| 235.) | Saks Global Enterprises LLC (or an Affiliate) | KW ABSC INC | | Concession Agreement | | 18655 BISHOP AVENUE | | | CARSON | CA | 90746 | |
| 236.) | Saks Global Enterprises LLC (or an Affiliate) | Kwiat | | Consignment Agreement | | 555 MADISON AVENUE SUITE 1400 | | | NEW YORK | NY | 10022 | |
| 237.) | Saks Global Enterprises LLC (or an Affiliate) | KZNOEL INCORPORATED | | Consignment Agreement | | 6065 Roswell RD | Suite 570 | | Atlanta | GA | 30328 | |
| 238.) | Saks.com LLC | La Fashion Group Inc | | Concession Agreement | | 531 NORTH PASQUAL | | | SAN GABRIEL | CA | 91775 | |
| 239.) | The Neiman Marcus Group LLC | Lagos, Inc. | | Consignment Agreement | | 441 N 5th Street | | | Philadelphia | PA | 19123 | |
| 240.) | Saks.com LLC | Lana Marks LTD, Inc. | | Concession Agreement | | 23 VIA MIZNER | | | PALM BEACH | FL | 33480 | |
| 241.) | Saks Fifth Avenue Real Property LLC | LandCare USA, LLC | | Service Contract - Maintenance of Landscaped Areas - 1 Plaza Frontenac, St. Louis, MO | | 9460 Aero Space Drive | | | St. Louis | MO | 63134 | |
| 242.) | Saks Global Enterprises LLC (or an Affiliate) | Lanvin L5 | | Concession Agreement | | 20 West 22nd Street | Suite #1510 | | New York | NY | 10010 | |
| 243.) | The Neiman Marcus Group LLC | LEO PIZZO SPA | | Consignment Agreement | | 580 FIFTH AVENUE | SUITE 509 | | NEW YORK | NY | 10036 | |
| 244.) | Saks Global Enterprises LLC | Lexisnexis | 5/31/2026 | Master Terms and Conditions | | 28544 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |
| 245.) | Saks Global Enterprises LLC (or an Affiliate) | LINDA BERGMAN DESIGNS | | Consignment Agreement | | 369 SAN MIGUEL DR | STE 201 | | NEWPORT BEACH | CA | 92660 | |
| 246.) | The Neiman Marcus Group LLC | LinkedIn | 5/31/2026 | LinkedIn Corp MPA LinkedIn TA Services 6-22-2024 | | 1000 W MAUDE AVE | | | SUNNYVALE | CA | 94085 | |
| 247.) | The Neiman Marcus Group LLC | LinkedIn | 5/31/2026 | LinkedIn Corp MPA Talent Insights 6-12-2024 | | 1000 W MAUDE AVE | | | SUNNYVALE | CA | 94085 | |
| 248.) | Saks.com LLC | LIVEVIEW TECHNOLOGIES, INC. | 5/31/2026 | LiveView Technologies MSA 11-10-23 | ATTN: BRYCE HIGBEE | 802 EAST 1050 SOUTH | SUITE 300 | | AMERICAN FORK | UT | 84003 | |
| 249.) | Saks & Company LLC | LOGIC INFORMATION SYSTEMS, INC | 5/31/2026 | Standard Terms and Conditions | ATTN: KATIE DONALD | 3800 AMERICAN BLVD W | STE 1200 | | BLOOMINGTON | MN | 55431 | |
| 250.) | Saks Global Enterprises LLC | Logistyx | 5/31/2026 | Agile Software Licenses | E2OPEN, LLC - GLOBAL HEADQUARTERS | 14135 MIDWAY ROAD | SUITE G300 | | ADDISON | TX | 75001 | |
| 251.) | Saks Global Enterprises LLC | LOGISTYX | 5/31/2026 | Software License Service and Support Amendment | E2OPEN, LLC - GLOBAL HEADQUARTERS | 14135 MIDWAY ROAD | SUITE G300 | | ADDISON | TX | 75001 | |
| 252.) | Saks Global Enterprises LLC | Logistyx | 5/31/2026 | Consulting Agreement Standard Terms and Conditions | | 155 Rexdale Blvd | Ste 502 | | Toronto | ON | M9W 5Z8 | |
| 253.) | The Neiman Marcus Group LLC | LOOMIS ARMORED US, LLC | 5/31/2026 | LOOMIS ARMORED US, LLC. Additional Supporting Doc 11272017 | | 3370 PALM PKWY | | | LAS VEGAS | NV | 89104 | |
| 254.) | Saks.com LLC | Lorena Canals USA, Inc. | | Concession Agreement | | 46 ROUTE 156 STE 8 | | | TRENTON | NJ | 08620 | |
| 255.) | Neiman Marcus | LRN Platform | 5/31/2026 | Master Agreement | Attn: Eric Fees | 1325 Avenue of the Americas | 17th Floor | | New York | NY | 10019 | |
| 256.) | Saks.com LLC | Luce Beauty, LLC | | Concession Agreement | | 9109 GREGORY WAY | | | BEVERLY HILLS | CA | 90211 | |
| 257.) | Saks.com LLC | M.A. Rapport & Co Ltd | | Concession Agreement | | IVOR HOUSE BRIDGE STREET | | | CARDIFF | ESX | CF10 2TH | United Kingdom |
| 258.) | Saks.com LLC | M.M. La Fleur Inc | | Concession Agreement | | 100 BROADWAY | | | NEW YORK | NY | 10005 | |

8 of 15

Project Arcadia
Rejection Schedule

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259.) | Saks.com LLC | Maceoo LLC | | Concession Agreement | | 3175 TOMPKINS AVE | | | LAS VEGAS | NV | 89103 | |
| 260.) | The Neiman Marcus Group LLC | Madhu International Co., LTD | | Consignment Agreement | | 8549 WILSHIRE BLVD | UNIT NO 3026 | | BEVERLY HILLS | CA | 90211 | |
| 261.) | Saks & Company LLC | Mainline Information Systems Inc | 5/31/2026 | Mainline Master Services Agreement | Attn: Joseph P Elebash | 1700 SUMMIT LAKE DRIVE | | | TALLAHASSEE | FL | 32317 | |
| 262.) | Saks & Company LLC | Mainline Information Systems Inc | 5/31/2026 | Amendment 1 to the Mainline Master Services Agreement | | 1700 SUMMIT LAKE DRIVE | | | TALLAHASSEE | FL | 32317 | |
| 263.) | Saks & Company LLC | Mainline Information Systems Inc | 5/31/2026 | MSA Amendment | | 1700 SUMMIT LAKE DRIVE | | | TALLAHASSEE | FL | 32317 | |
| 264.) | Saks & Company LLC | Mainline Information Systems, Inc. | 5/31/2026 | RTP MSA | | 1700 SUMMIT LAKE DRIVE | | | TALLAHASSEE | FL | 32317 | |
| 265.) | Saks Global Enterprises LLC (or an Affiliate) | MAISOJN DE BIJOUX LLC | | Consignment Agreement | | 135 W 50TH STREET | | | NEW YORK | NY | 10020 | |
| 266.) | Saks.com LLC | Maison De Sabre PTY LTD | | Concession Agreement | | 9 JULLIAN CLOSE | UNIT 6 | | BANKSMEADOW | NSW | 2019 | Australia |
| 267.) | Saks Global Enterprises LLC (or an Affiliate) | MAJORICA JEWELRY LIMITED | | Consignment Agreement | | 366 5TH AVE ROOM 5 | | | NEW YORK | NY | 10001 | |
| 268.) | Saks Global Enterprises LLC (or an Affiliate) | Marcole Enterprises Inc. | 5/31/2026 | Consulting Agreement - Standard Terms and Conditions | | 633 Third Avenue | 9th Floor | | New York | NY | 10017-6796 | |
| 269.) | The Neiman Marcus Group LLC | Margo Morrison New York | | Consignment Agreement | | 1392 HARBOR VIEW W | | | HOLLYWOOD | FL | 33019 | |
| 270.) | Saks Global Enterprises LLC (or an Affiliate) | MARIE FINE JEWELS LTD | | Consignment Agreement | | 98 CUTTER MILL ROAD | SUITE 300 | | GREAT NECK | NY | 11021 | |
| 271.) | Saks.com LLC | Marina Moscone, LLC | | Concession Agreement | | 214 W 39TH STREET | SUITE 805 | | NEW YORK | NY | 10018 | |
| 272.) | Saks.com LLC | Marion Parke Designs, LLC | | Concession Agreement | | 275 MARKET STREET SUITE 365 | | | MINNEAPOLIS | MN | 55405 | |
| 273.) | Saks & Company LLC | MarketShare Partner LLC | 5/31/2026 | MTA Renewal | | NEUSTAR INC BANK OF AMERICA | PO BOX 742000 | | ATLANTA | GA | 30374-2000 | |
| 274.) | Saks Global Enterprises LLC (or an Affiliate) | Marshall Resources | 5/31/2026 | Marshall Resources - Master Services Agreement | DBA MARSHALL RESOURCES INCORPORATED | 8075 E MORGAN TRAIL STE 4 | | | SCOTTSDALE | AZ | 85258 | |
| 275.) | Saks Global Enterprises LLC (or an Affiliate) | MASHBURN LLC | | Consignment Agreement | | 1170 HOWELL MILL ROAD SUITE P1 | | | ATLANTA | GA | 30318 | |
| 276.) | The Neiman Marcus Group LLC | MASTER TECHNOLOGY GROUP, INC. | 5/31/2026 | MASTER TECHNOLOGY GROUP INC MSA LP Equip Services 8-8-2019 | ATTN: NATE BRADY | 7640 GOLDEN TRIANGLE DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| 277.) | Saks Global Enterprises LLC (or an Affiliate) | MATTURI C/O MUSE IMPORTS LTD | | Consignment Agreement | | 601 HUDSON STREET | | | NEW YORK | NY | 10014 | |
| 278.) | Saks Global Enterprises LLC (or an Affiliate) | MAZAHRI | | Consignment Agreement | | 27042 BANDERAS | | | MISSION VIEJO | CA | 92691 | |
| 279.) | Saks Global Enterprises LLC (or an Affiliate) | McAfee | 5/31/2026 | McAfee Linux License | | 1729 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 280.) | Saks.com LLC | medi USA/Item M6 | | Concession Agreement | | 6481 FRANZ WARNER PKWY | | | WHITSETT | NC | 27377 | |
| 281.) | The Neiman Marcus Group LLC | MEMOMI LABS INC. | 5/31/2026 | MemoMi Labs Inc MSA Memory Mirror 6-26-2019 | | 228 HAMILTON AVE | 3RD FLOOR | | PALO ALTO | CA | 94301-2583 | |
| 282.) | Saks Off 5TH | Merchant Advocate | 5/31/2026 | Master Services Agreement Saks O5 | | 89 HUDSON ST | SUITE 404 | | HOBOKEN | NJ | 07030 | |
| 283.) | Saks Global Enterprises LLC (or an Affiliate) | Mikimoto | | Consignment Agreement | | 680 5TH AVE | 4TH FL | | NEW YORK | NY | 10019 | |
| 284.) | Saks.com LLC | Miller Advertising Agency | 5/31/2026 | Various Advertising Services Agreement | Attn: Tracy Margolies | 15, rue de Bellechasse | | | Paris | | 75007 | France |
| 285.) | Saks Global Enterprises LLC (or an Affiliate) | MIMI SO INTERNATIONAL LLC | | Consignment Agreement | | 565 FIFTH AVE | 14TH FLOOR | | NEW YORK | NY | 10017 | |
| 286.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE, Inc., Saks Fifth Avenue Texas, LLC, SCCA Store Holdings Inc. | Mizuki, Inc. | | Consignment Agreement | | 25 WEST 45TH STREET SUITE 303 | | | NEW YORK | NY | 10036 | |
| 287.) | Saks Global Enterprises LLC (or an Affiliate) | MOVADO GROUP INCORPORATED | | Consignment Agreement | | 15741 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 288.) | Saks.com LLC | Mrk Desirant Luxe Collection LLC | | Concession Agreement | | 1108 KANE CONCOURSE | | | BAY HARBOUR | FL | 33154 | |

Project Arcadia
Rejection Schedule

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 289.) | Saks Global Enterprises LLC (or an Affiliate) | Mutual Synergy Group Inc O/A My Blue Umbrella | 5/31/2026 | Consulting Agreement Terms and Conditions | Attn: Serita Schmidt | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 290.) | Saks.com LLC | My Cube, LLC | | Concession Agreement | | 786 COUNTY ROUTE 27 | | | ANCRAM | NY | 12502 | |
| 291.) | Saks Global Enterprises LLC (or an Affiliate) | MYRA DESIGNS CO | | Consignment Agreement | | ONE RIVERWAY DR SUITE 1700 | OFFICE NO 1705 | | HOUSTON | TX | 77056 | |
| 292.) | Saks Global Enterprises LLC | N/A | | SAKS GLOBAL U.S. SUPPLEMENTARY EXECUTIVE RETIREMENT PLAN | Address on file | | | | | | | |
| 293.) | Saks Fifth Avenue LLC | N/A | | SAKS FIFTH AVENUE SUPPLEMENTAL PENION PLAN | Address on file | | | | | | | |
| 294.) | N/A | N/A | | THIRD AMENDMENT TO THIRD AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT OF HBS GLOBAL PROPERTIES LLC | Address on file | | | | | | | |
| 295.) | Saks.com LLC | NAKED WOLFE LIMITED | | Concession Agreement | ATTN: CODY MANCE | 26TH FLOOR | BEAUTIFUL GROUP TOWER | | | | | HONG KONG |
| 296.) | The Neiman Marcus Group LLC | NAMOGOO TECHNOLOGIES INC. | 5/31/2026 | Master Service Agreement | ATTN: CHEMI KATZ | 160 FEDERAL STREET | | | BOSTON | MA | 02110 | |
| 297.) | Saks Global Enterprises LLC | NATIONAL RETAIL SYSTEMS | 5/31/2026 | Transportation Rate Schedule | | 125 CHUBB AVE | | | LYNDHURST | NJ | 07071-3504 | |
| 298.) | Saks Global Enterprises LLC (or an Affiliate) | NAV JEWELRY WORKS LLC | | Consignment Agreement | | 1223 N ROCK ROAD E 100 | | | WICHITA | KS | 67206 | |
| 299.) | Saks & Company LLC | New Relic | 5/31/2026 | New Relic Renewal - 2020 | Attn: Angel Zhao | 188 Spear St | Suite 1200 | | San Francisco | CA | 94105 | |
| 300.) | Saks & Company LLC | New Relic | 5/31/2026 | Europe Amendment to MSA | | PO BOX 101812 | | | PASADENA | CA | 91189-1812 | |
| 301.) | Saks Global Enterprises LLC (or an Affiliate) | Nicha Jewelry | | Consignment Agreement | | 56 W Dayton Street | | | Pasadena | CA | 91105 | |
| 302.) | The Neiman Marcus Group LLC | NOETIX CORPORATION | 5/31/2026 | Noetix Master Service Agreement 02242004 | ATTN: DOUGLAS A. MOORE | 2229 112TH AVE NE | | | BELLEVUE | WA | 98004 | |
| 303.) | Saks.com LLC | NOON E COMMERCE OWNED BY NOON AD HOLDINGS ONE PERSON COMPANY LLC | 5/31/2026 | Noon MSA - Schedule 7-19-23 | ATTN: FARAZ KHALID | EMAAR BLVD | PLAZA TOWER 2 | DOWNTOWN | DUBAI | | | UNITED ARAB EMIRATES |
| 304.) | Saks Global Enterprises LLC (or an Affiliate) | Ondyn | | Consignment Agreement | | 36 E 31ST STREET | 11TH FLOOR | | NEW YORK | NY | 10016 | |
| 305.) | Saks Global Enterprises LLC (or an Affiliate) | ONIRIKKA LLC | | Consignment Agreement | | 370 CAMINO GARDENS BLVD | SUITE 100 | | BOCA RATON | FL | 33432 | |
| 306.) | Saks Global Enterprises LLC | Optimum Talent | 5/31/2026 | Sale and Amending Agreement | | 111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| 307.) | The Neiman Marcus Group LLC | Oracle | 5/31/2026 | Legacy NMG Oracle Taleo Renewal | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 308.) | The Neiman Marcus Group LLC | Oracle | 5/31/2026 | Oracle Taleo and ATS Ordering Document - 02-29-2016 | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 309.) | The Neiman Marcus Group LLC | OVATIVE/GROUP, LLC | 5/31/2026 | Ovative Group MSA Consulting 2-16-2022 | ATTN: STEVE BENSON | 729 WASHINGTON AVE N | STE 1000 | | MINNEAPOLIS | MN | 55401 | |
| 310.) | Saks.com LLC | Paradigm Marketing Consortium | 5/31/2026 | Employee E-learning Platform Agreement | | 30 STEWART AVENUE | FLOOR 1 | | HUNTINGTON | NY | 11743 | |
| 311.) | Saks.com LLC | Paradigm Strategy Inc | | Paradigm Strategy Inc Agreements | | 3000 El Camino Real | Ste 4-200 | | Palo Alto | CA | 94306 | |
| 312.) | Saks Global Enterprises LLC (or an Affiliate) | PARKFORD LLC | | Consignment Agreement | | 1288 SUMMIT AVE 107 192 | | | OCONOMOWOC | WI | 53066 | |
| 313.) | Saks.com LLC ; Saks.com Holdings LLC | PATHLIGHT CAPITAL LP | 5/30/2026 | AMENDED AND RESTATED MULTI-PARTY IP AND OPERATIONAL AGREEMENT; 6/18/2021 | Attn: Katie Hendricks | 18 Shipyard Drive | Suite 2C | | Hingham | MA | 02052 | |
| 314.) | Saks Global Enterprises LLC (or an Affiliate) | Penny Preville | | Consignment Agreement | | 44 BURLEWS COURT | | | HACKENSACK | NJ | 07601 | |
| 315.) | Saks Global Enterprises LLC (or an Affiliate) | Peppermint | | Consignment Agreement | Address on file | | | | | | | |
| 316.) | Saks Global Holdings LLC | PERIMETERX, INC. | 5/31/2026 | PerimeterX Inc Master Subscription Agreement 04062020 | | 400 S EL CAMINO REAL | SUITE 1400 | | SAN MATEO | CA | 94402 | |
| 317.) | Saks Global Enterprises LLC (or an Affiliate) | PETER ATMAN INC | | Consignment Agreement | | 18 E 48TH STREET | SUITE 1201 | | NEW YORK | NY | 10017 | |
| 318.) | Saks Global Enterprises LLC (or an Affiliate) | PHOEBEN 2 LLC | | Concession Agreement | | 10601 S SAM HOUSTON | PARKWAY W SUITE 100 | | HOUSTON | TX | 77071 | |
| 319.) | Saks Global Enterprises LLC (or an Affiliate) | PHOEBEN 2 LLC | | Consignment Agreement | | 10601 S SAM HOUSTON | PARKWAY W SUITE 100 | | HOUSTON | TX | 77071 | |
| 320.) | Saks & Company LLC | Pilot Power | 5/31/2026 | 13.SO5_CA_PG&E_Pilot_11.2025-8.2026.pdf | ATTN: RICH CHAPMAN | 5151 SHOREHAM PLACE, SUITE 240 | | | SAN DIEGO | CA | 92122 | |
| 321.) | Saks.com LLC | PINK CITY PRINTS LIMITED | | Concession Agreement | CREEK COTTAGE SKINBURNESS | WIGTON | | | CUMBRIA | | CA7 4RA | UNITED KINGDOM |

Project Arcadia
Rejection Schedule

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322.) | The Neiman Marcus Group LLC | PIVIT GLOBAL, INC | 5/31/2026 | PivIT Global MSA b2b - MSA 9-1-2019 | ATTN: JUSTIN SPARKS | 826 DE LA VINA STREET | STE B | | SANTA BARBARA | CA | 93101 | |
| 323.) | The Neiman Marcus Group LLC | PLANGRID | 5/31/2026 | PLANGRID OD Billing Renewal 3-17-2023 | | 3265 17TH STREET | SUITE #404 | | SAN FRANCISCO | CA | 94110 | |
| 324.) | The Neiman Marcus Group LLC | Plantinum Technology | 5/31/2026 | Plantinum Technology Inc. Master Software Agreement 04101998 | | 1815 SOUTH MEYERS ROAD | | | OAKBROOK TERRANCE | IL | 60181 | |
| 325.) | Saks Global Enterprises LLC (or an Affiliate) | PODIUM I BRANDSLLC | | Consignment Agreement | | 15 RIVERSIDE AVE | | | WESTPORT | CT | 06880 | |
| 326.) | Saks & Company LLC | Pollock Orora | 5/31/2026 | Pollock Orora - Veritive Product Supply Agreement - 08182023 | DBA POLLOCK INVESTMENTS INCORPORATED | PO BOX 735070 | | | DALLAS | TX | 75373 | |
| 327.) | Saks Global Enterprises LLC (or an Affiliate) | Presidio Network Solutions Inc | 5/31/2026 | Standard Terms and Conditions | | One Penn Plaza | Suite 2832 | | New York | NY | 10119 | |
| 328.) | Saks.com LLC | Printworks, LLC | | Concession Agreement | | 52 MADISON PLACE | | | ANNAPOLIS | MD | 21401 | |
| 329.) | Saks & Company LLC | Private Eyes | 5/31/2026 | Private Eyes Background Check | | 3612 E. CHAPMAN AVE | | | ORANGE | CA | 92869 | |
| 330.) | Saks Global Enterprises LLC | PROCOM CONSULTANTS GROUP LTD | 5/31/2026 | Procom - Amendment to MSA | | 30 ST CLAIR AVE W | | | TORONTO | ON | M4V 3A1 | CANADA |
| 331.) | Saks Global Enterprises LLC | Procom Consultants Group Ltd. | 5/31/2026 | Recruitment and Temporary Personnel Terms and Conditions | | 30 ST CLAIR AVE W | | | TORONTO | ON | M4V 3A1 | CANADA |
| 332.) | Saks Global Enterprises LLC | Procom Consultants Group Ltd. | 5/31/2026 | Procom First Amendment to Standard Terms and Conditions | | 2323 Yonge St | Suite 400 | | Toronto | ON | M4P 2C9 | Canada |
| 333.) | Saks & Company LLC | Prolific Interactive LLC | 5/31/2026 | Consulting Master Agreement Standard Terms and Conditions | | 77 SANDS ST | | | BROOKLYN | NY | 11201 | |
| 334.) | Saks & Company LLC | Proofpoint Inc. | 5/31/2026 | Proofpoint General Terms Agreement - Saks & Company | | 892 Ross Drive | | | Sunnyvale | CA | 94089 | |
| 335.) | Saks Global Enterprises LLC (or an Affiliate) | PROPER PEOPLE DESIGN PRIVATE LIMITED | | Consignment Agreement | | 36 ARMENIAN STREET | #01-02 | | | | 179934 | SINGAPORE |
| 336.) | The Neiman Marcus Group LLC | QA INFOTECH SOFTWARE SERVICES PVT. LTD. | 5/31/2026 | QA InfoTech Software Services Pvt. Ltd Staffing Agreement 4-30-2021 | ATTN: MINESH UPADHYAYA | A-8, SECTOR 68 | | | NOIDA | UP | 201309 | INDIA |
| 337.) | Saks and Company LLC | Quality Technology Services LLC (a.k.a. QTS) or Carpathia | 5/31/2026 | Master Terms and Conditions | | 12851 FOSTER STREET | | | OVERLAND PARK | KS | 66213 | |
| 338.) | Neiman Marcus Group | Quantum Metric, Inc | 5/31/2026 | QUANTUM METRIC INC OD Agreement 1-17-2024 | | 10807 New Allegiance Drive | Ste 155 | | Colorado Springs | CO | 80921 | |
| 339.) | The Neiman Marcus Group LLC | Quest Diagnostics | | Master Services Agreement re: Health Screening and Laboratory expenses at a contracted service cost; 2/15/2021 | | 500 Plaza Drive | | | Secaucus | NJ | 07094 | |
| 340.) | The Neiman Marcus Group LLC | R4 TECHNOLOGIES, INC. | 5/31/2026 | r4 Technologies, Inc. Master Services Agreement 05312019 | ATTN: CORPORATE COUNSEL; MATTHEW BREITENBACH | 38 GROVE STREET | BUILDING C | | RIDGEFIELD | CT | 06877 | |
| 341.) | Saks & Company LLC | Rambus Heritage Landscape & Maintenance Specs | | Snow Removal Services - 250 Highland Park Boulevard, Wilkes Barre, PA | Attn: Eric Rambus | P.O. Box 178 | | | Sweet Valley | PA | 18656 | |
| 342.) | Saks.com LLC | Ratio, LLC | | Concession Agreement | | 1204 SE WATER AVE | STE 15 | | PORTLAND | OR | 97214 | |
| 343.) | Saks Global Enterprises LLC (or an Affiliate) | RAY GRIFFITHS INCORPORATED | | Consignment Agreement | | 303 5TH AVENEU SUITE 1901 | | | NEW YORK | NY | 10016 | |
| 344.) | Saks Global Enterprises LLC (or an Affiliate) | RDM GLOBAL INTERNCONTINENTAL | | Consignment Agreement | | CALLE VELAZQUEZ 64-66, 7 PLANTA, MADRID | | | SPAIN | NC | 28001 | |
| 345.) | Saks Global Enterprises LLC (or an Affiliate) | Renee Lewis | | Consignment Agreement | | PO BOX 503 | | | LISBON | OH | 44432 | |
| 346.) | Saks Incorporated | Retaligent Solutions | 5/31/2026 | Retaligent Addendum to Master Services Agreement and Software License Agreement | | 1050 CROWN POINTE PARKWAY | SUITE 300 | | DUNWOODY | GA | 30338 | |
| 347.) | SFA Holdings Inc. | RETALIGENT SOLUTIONS, INC. | 5/31/2026 | Retaligent Software License Agreement | | 1050 CROWN POINTE PARKWAY | SUITE 300 | | ATLANTA | GA | 30338 | |
| 348.) | SFA Holdings Inc. | RETALIGENT SOLUTIONS, INC. | 5/31/2026 | Retaligent Master Services Agreement | | 1050 CROWN POINTE PARKWAY | SUITE 300 | | ATLANTA | GA | 30338 | |
| 349.) | The Neiman Marcus Group LLC | RGIS, LLC | 5/31/2026 | RGIS LLC Master Services Agreement 05122014 | ATTN: OFFICE OF GENERAL COUNSEL | 2000 EAST TAYLOR ROAD | | | AUBURN HILLS | MI | 48326 | |

Project Arcadia
Rejection Schedule

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 350.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | RICHLINE GROUP INCORPORATED | | Consignment Agreement | | 6701 NOB HILL ROAD | | | TAMARAC | FL | 33321 | |
| 351.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | RICHLINE GROUP INCORPORATED | | Consignment Agreement | | 2875 NE 191ST STREET | SUITE 706 | | AVENTURA | FL | 33180 | |
| 352.) | Saks Global Enterprises LLC | RIGHTHAND ROBOTICS | 5/31/2026 | Pilot Program and Master Services Agreement | | 92 CAMBRIDGE ST | CHARLESTOWN | | BOSTON | MA | 02129 | |
| 353.) | The Neiman Marcus Group LLC | RIVERPAY, INC. | 5/31/2026 | Riverpay Inc MSA Legacy Contract 12-21-2022 | | 3900 NEWPARK MALL | STE 320 | | NEWARK | CA | 94560 | |
| 354.) | Saks Global Enterprises LLC (or an Affiliate) | RMB Solutions LLC | 5/31/2026 | Standard Terms and Conditions | | 821 Dawsonville Hwy. | | | Gainesville | GA | 30501 | |
| 355.) | Saks Global Enterprises LLC | Road Scholar | 5/31/2026 | Road Scholar Transportation Amending Agreement | | 130 Monahan Ave | | | Dunmore | PA | 18512 | |
| 356.) | The Neiman Marcus Group, Inc. | Robert J. Erich | | Consignment Agreement | Address on file | | | | | | | |
| 357.) | Saks Global Enterprises LLC (or an Affiliate) | Rock House | | Consignment Agreement | | 42 W 48TH STREET | SUITE 501 | | NEW YORK | NY | 10036 | |
| 358.) | Saks Global Enterprises LLC (or an Affiliate) | RON WHITE WHOLESALE LTD | | Consignment Agreement | | 52 SCARSDALE RD | UNIT 103 | | TORONTO | ON | M3B 2R7 | Canada |
| 359.) | Saks Global Enterprises LLC (or an Affiliate) | Saboo Fine Jewels | | Consignment Agreement | | CONSG SABOO FINE JEWELS | 25 E 67TH STREET | | NEW YORK | NY | 10065 | |
| 360.) | Saks.com LLC | Sackcloth & Ashes, LLC | | Concession Agreement | | 2192 VISTA AVE SE | | | SALEM | OR | 97302 | |
| 361.) | Saks Global Enterprises LLC (or an Affiliate) | Saks Fifth Avenue Collection | | Consignment Agreement | | 225 LIBERTY STREET | FLOOR 31 | | NEW YORK | NY | 10281 | |
| 362.) | Saks Global Enterprises LLC (or an Affiliate) | SAMIRA 13 JEWELRY INCORPORATED | | Consignment Agreement | | 8661 W SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| 363.) | Saks.com LLC | Sant and Abel, LLC | | Concession Agreement | | 269 S BEVERLY DR NO 534 | | | BEVERLY HILLS | CA | 90212 | |
| 364.) | The Neiman Marcus Group LLC | SAS INSTITUTE INC | 5/31/2026 | SAS Institute Inc. Master Services Agreement 08252018 | | SAS Campus Dr | | | Cary | NC | 27513 | |
| 365.) | The Neiman Marcus Group LLC | SAS INSTITUTE INC | 5/31/2026 | SAS INSTITUTE INC Master Software Agreement 11201989 | | SAS Circle, Box 8000 | | | Cary | NC | 27512-8000 | |
| 366.) | Saks.com LLC | Sassy Baby Inc | | Concession Agreement | | NW 5631 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 367.) | The Neiman Marcus Group LLC | SENDERO BUSINESS SERVICES LP | 5/31/2026 | SENDERO BUSINESS SERVICES LP Master Services Agreement 08102015 | | 2100 ROSS AVE | #400 | | DALLAS | TX | 75201 | |
| 368.) | The Neiman Marcus Group LLC | Sendero Business Services, L.P. | 5/31/2026 | SENDERO BUSINESS SERVICES LP Master Consulting Agreement 08102015 | | 2100 ROSS AVE | #400 | | DALLAS | TX | 75201 | |
| 369.) | Saks.com LLC | SENDFLEX TECHNOLOGY, INC | 5/31/2026 | Sendflex MSA & Support Agreement 3-31-23 | ATTN: CHRIS BREJAK | 1900 WEST PARK DRIVE | SUITE 280 | | WESTBOROUGH | MA | 01581 | |
| 370.) | The Neiman Marcus Group LLC | SENSORMATIC ELECTRONICS, LLC | 5/31/2026 | SENSORMATIC ELECTRONICS CORP - Master Software Agreement 03172014 | | 3 ADA | | | IRVINE | CA | 92618 | |
| 371.) | Saks Global Enterprises LLC | SF Wilshire BH, LLC | | DEPOSIT GUARANTY AGREEMENT | Attn: Lauren Pressman | 1010 Alma Street | | | Menlo Park | CA | 94025 | |
| 372.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | Sheryl Lowe Designs LLC | | Consignment Agreement | | 1187 COAST VILLAGE ROAD 156 | | | SANTA BARBARA | CA | 93108 | |
| 373.) | The Neiman Marcus Group LLC | SIEMENS INDUSTRY, INC. | 5/31/2026 | Siemens-Fire Monitoring NM Topanga | ATTN: TIM BEAN | 5800 GRANITE PKWY | | | PLANO | TX | 75024 | |
| 374.) | Saks & Company LLC | Smarterhq, Inc. | 5/31/2026 | Master Service Agreement | | 9102 N.MERIDIAN ST.SUITE 415 | | | INDIANAPOLIS | IN | 46260 | |
| 375.) | The Neiman Marcus Group LLC | Smartest Energy | 5/31/2026 | NMG MA Eversource Smartest 11.2025 | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 376.) | Saks & Company LLC | Smartest Energy | 5/31/2026 | 64.SO5_MA_Eversource+NatGrid_Smartest_11.2026-11.2027.pdf | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 377.) | Saks & Company LLC | Smartest Energy | 5/31/2026 | 72.SO5_IL_ComEd_Smartest_12.2025-12.2027.pdf | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 378.) | Saks & Company LLC | SMCP USA RETAIL EAST, Inc. | | Concession Agreement | | 10 CROSBY ST | | | NEW YORK | NY | 10013 | |
| 379.) | Saks.com LLC | Smrtft, LLC | | Concession Agreement | Address on file | | | | | | | |
| 380.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | Sofer Jewelry LLC | | Consignment Agreement | | 1486 PARK AVENUE 14A | | | NEW YORK | NY | 10128 | |

Project Arcadia
Rejection Schedule

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 381.) | The Neiman Marcus Group LLC | SOVOS COMPLIANCE LLC | 5/31/2026 | SOVOS COMPLIANCE LLC OD Sovos Order Form 6-6-2025 | | 200 BALLARDVALE STREET | 4TH FLOOR | | WILMINGTON | MA | 01877 | |
| 382.) | Saks Global Enterprises LLC (or an Affiliate) | SS 26 DISTRIBUTOR LLC | | Consignment Agreement | Address on file | | | | | | | |
| 383.) | Saks & Company LLC | ST&J Retail Corporation | 5/31/2026 | STJ Master Services Agreement | Attn: Stephen Braceland | 40B Courtland Ave | | | Concord | ON | L4K 5B3 | Canada |
| 384.) | Saks Global Enterprises LLC (or an Affiliate) | Stambolian | | Consignment Agreement | | 8221 W GLADES ROAD | | | BOCA RATON | FL | 33434 | |
| 385.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE, Inc., Saks Fifth Avenue Texas, LLC, SCCA LLC, SFAILA, LLC, SCIL, LLC, New York City Saks LLC | Stephen Webster USA, Inc. | | Consignment Agreement | | 42 WEST 48TH STREET SUITE 1001 | | | NEW YORK | NY | 10036 | |
| 386.) | Saks & Company LLC | STRONGBOW CONSULTING GROUP, LLC | 5/31/2026 | Strongbow MSA | ATTN: CATHY FORSYTH | 40 E RIDGEWOOD AVENUE | SUITE 415 | | PARAMUS | NJ | 07652 | |
| 387.) | Saks.com LLC | Support Services Group | 5/30/2025 | Support Services Group BPO SOW | | 601 TEXAS CENTRAL PARKWAY | | | WACO | TEXAS | 76712 | |
| 388.) | Saks.com LLC | SUPPORT SERVICES GROUP, INC. | 5/30/2025 | Support Services Group BPO MSA | ATTN: BRYAN GROSS | 601 TEXAS CENTRAL PARKWAY | | | WACO | TEXAS | 76712 | |
| 389.) | The Neiman Marcus Group LLC | Sutra Jewels Inc. | | Consignment Agreement | | 6222 RICHMOND AVENUE | SUITE 460 | | HOUSTON | TX | 77057 | |
| 390.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE, Inc., Saks Fifth Avenue Texas, LLC, SCCA Store Holdings Inc. | Sylva & Cie | | Consignment Agreement | Address on file | | | | | | | |
| 391.) | Saks Global Enterprises LLC (or an Affiliate) | SYNA INCORPORATED | | Consignment Agreement | | 2125 CENTER AVENUE | SUITE 107 | | FORT LEE | NJ | 07024 | |
| 392.) | Saks.com LLC | Syndio | 5/31/2026 | PayEQ Subscription - 3/23/2022 | | 600 1ST AVE | SUITE 330 | PMB 73849 | SEATTLE | WA | 98104 | |
| 393.) | Saks Global Enterprises LLC | SYSTEMATIC SOFTWARE SOLUTIONS | 5/31/2026 | Master Software License and Professional Services Agreement | Attn: Stephen Trischetta | 4 OLSEN DR | | | FRANKLIN PARK | NJ | 08823 | |
| 394.) | Saks.com LLC | Tabacaru Swim, Inc. | | Concession Agreement | | 8550 CHARL LANE | | | LOS ANGELES | CA | 90046 | |
| 395.) | Saks & Company LLC | TalentNet Inc. | 5/31/2026 | TalentNet Agreement | | 120 EGLINTON AVE EAST | STE 202 | | TORONRO | ON | M4P 1E2 | CANADA |
| 396.) | The Neiman Marcus Group LLC | TALON.ONE INC. | 5/31/2026 | TALON ONE INC MSA MASTER SAAS AGREEMENT 4-1-2021 | ATTN: SEBASTIAN HAAS | ONE BOSTON PLACE | SUITE 2600 | | BOSTON | MA | 02108 | |
| 397.) | Saks & Company LLC | TDS | 5/31/2026 | TDS AMENDMENT NO. 1 - Customer Account Number: 615-287-9788 | | 525 JUNCTION ROAD | | | MADISON | WI | 53717 | |
| 398.) | Saks Global Holdings LLC | TERADATA OPERATIONS, INC. | 5/31/2026 | Source Code Purchase Agreement - Teradata DCM | | 17095 VIA DEL CAMPO | | | SAN DIEGO | CA | 92127 | |
| 399.) | Saks & Company LLC | THE CALDWELL GROUP | 5/31/2026 | Caldwell Hiring Agreement | ATTN: MICHAEL KANE | 19 W 44th St | | | New York | NY | 10036 | |
| 400.) | The Neiman Marcus Group LLC | The Software Workz | 5/31/2026 | The Software Workz MSA - Tech Service 3-30-2021 | | 4503 TRAILRIDGE DR | | | SACHSE | TX | 75048 | |
| 401.) | The Neiman Marcus Group LLC | THE SOFTWARE WORKZ INC. | 5/31/2026 | The Software Workz MSA Tech 3-30-2021 | ATTN: JAISON KALEECKAL | 4503 TRAILRIDGE DR | | | SACHSE | TX | 75048 | |
| 402.) | Saks & Company LLC | THE STRATIX CORPORATION | 5/31/2026 | Stratix MSA | ATTN: STEVE DRAPEAU | 4920 AVALON RIDGE PKWY | | | NORCROSS | GA | 30071 | |
| 403.) | Saks & Company LLC | THOUGHTWORKS, INC | 5/31/2026 | Thoughtworks MSA | ATTN: AMY LINDERMEYER | 99 MADISON AVE | 15TH FL | | NEW YORK | NY | 10016 | |
| 404.) | Saks.com LLC | Tmr USA Inc | | Concession Agreement | | 2914 Leonis Blvd | | | Vernon | CA | 90058 | |
| 405.) | Saks.com LLC | Tokimeku, Inc DBA Material | | Concession Agreement | | 135 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10016 | |
| 406.) | Saks Global Enterprises LLC | TRACTION ON DEMAND | 5/31/2026 | Traction on Demand Master Services Agreement | | 500 PRODUCTION WAY | | | BURNABY | BC | V5A 0C2 | CANADA |
| 407.) | Saks & Company, LLC | Traliant Operating | 5/31/2026 | License Agreement. | | 169 MADISON AVE | #2429 | | NEW YORK | NY | 10016 | |
| 408.) | The Neiman Marcus Group LLC | TRANE U.S. INC. | 5/31/2026 | Trane Service Agreement- Ala Moana | | 2969 MAPUNAPUNA PL | STE 101 | | HONOLULU | HI | 96819 | |
| 409.) | Saks.com LLC | Trans Cosmos America, Inc | | Concession Agreement | | 879 W 190TH STREET | SUITE 410 | | GARDENA | CA | 90248 | |

13 of 15

Project Arcadia
Rejection Schedule

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 410.) | The Neiman Marcus Group LLC | TREDENCE, INC. | 5/31/2026 | Tredence Data Analytics MSA - Tech Services 8-21-2019 | ATTN: ACCOUNTS PAYABLE | 1900 CAMDEN AVE #66 | | | SAN JOSE | CA | 95124 | |
| 411.) | Saks Global Enterprises LLC | TRILEGIANT CORPORATION | 5/31/2026 | Services Agreement | | PO BOX 4922 | | | STAMFORD | CT | 06907 | |
| 412.) | Saks & Company LLC | TruScore | 5/31/2026 | The Booth Company, Inc. DBA TruScore 360 License SOW June 2019 | | 6525 GUNPARK DRIVE SUITE 370 402 | | | BOULDER | CO | 80301 | |
| 413.) | Saks Global Enterprises LLC (or an Affiliate) | TWENTY TWO CARATS INC | | Consignment Agreement | | 109 WEST 26 STREET | | | NEW YORK | NY | 10001 | |
| 414.) | Saks Global Enterprises LLC | TYCO INTEGRATED SECURITY | 5/31/2026 | National Account Master Agreement | | PO BOX 4484 STN A | | | TORONTO | ON | M5W 5Z2 | CANADA |
| 415.) | Saks.com LLC | Tyler Ellis, LLC | | Concession Agreement | | 11740 SAN VICENTE BLVD | SUITE 109 601 | | LOS ANGELES | CA | 90049 | |
| 416.) | Saks Global Enterprises LLC | TYPESAFE | 5/31/2026 | Master Subscription and Services Agreement | LIGHTBEND, INC. D.B.A AKKA | 580 CALIFORNIA | #1231 | | SAN FRANCISCO | CA | 94104 | |
| 417.) | Saks.com LLC | UIPATH INC | 5/31/2026 | UiPath License Agreement | ATTN: HITESH RAMANI | 90 PARK AVE | 20TH FL | | NEW YORK | NY | 10016 | |
| 418.) | Saks.com LLC | UiPath Ltd. | 5/31/2026 | Uipath Order Form and Terms | | 1 Vanderbilt Ave | 60th Fl | | New York | NY | 10017 | |
| 419.) | The Neiman Marcus Group LLC | UNDOCKED, INC. | 5/31/2026 | Undocked MSA Digital Services 2-14-2022 | ATTN: VIVEK VENKITARAMAN | 2345 GLADSTONE PLACE | | | CUMMING | GA | 30041 | |
| 420.) | Saks & Company LLC | Unleashed | 5/31/2026 | SERVICE PROVIDER AGREEMENT | GABLES HOUSE | 62 KENILWORTH RD | | | LEAMINGTON SPA | WAR | CV326JX | UNITED KINGDOM |
| 421.) | Saks.com LLC | Upstack | 5/31/2026 | UPSTACK Holdco_Service Schedule 8-23-23 | | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | NEW YORK | NY | 10007 | |
| 422.) | Saks.com LLC | UPSTACK HOLDCO, INC. | 5/31/2026 | UPSTACK Holdco MSA 8-23-23 | ATTN: NICHOLAS CARUSO | 7 WORLD TRADE CENTER | 46TH FLOOR | | NEW YORK | NY | 10007 | |
| 423.) | Saks.com LLC | Verve Culture, Inc. | | Concession Agreement | | 1205 HILLTOP PARKWAY | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 424.) | Saks.com LLC | VERY GREAT INCORPORATED | | Concession Agreement | | 228 PARK AVE S PMB 53363 | | | NEW YORK | NY | 10003 | |
| 425.) | Saks.com LLC | VG Home, LLC | | Concession Agreement | | 601 West 26th Street | Suite M227 | | NEW YORK | NY | 10001 | |
| 426.) | Saks.com LLC | VILLEROY & BOCH USA INC | | Concession Agreement | | 3A SOUTH MIDDLESEX AVENUE | | | MONROE TOWNSHIP | NJ | 08831 | |
| 427.) | Saks.com LLC | Vincero, LLC | | Concession Agreement | | 311 4TH AVENUE UNIT 410 | | | SAN DIEGO | CA | 92101 | |
| 428.) | Lord & Taylor Acquisition, Inc. | Vorys, Sater Seymour and Pease LLP | | Amendment to Blended Fee Engagement Agreements Between Lord & Taylor and Vorys, Sater, Seymour and Pease LLP | | 52 East Gay Street | P.O. Box 1008 | | Columbus | OH | 43216-1008 | |
| 429.) | SFA Holdings Inc. f/k/a Saks Incorporated | Vorys, Sater Seymour and Pease LLP | | Amendment to Blended Fee Engagement Agreements Between Saks Incorporated and Vorys, Sater, Seymour and Pease LLP | | 52 East Gay Street | P.O. Box 1008 | | Columbus | OH | 43216-1008 | |
| 430.) | Lord & Taylor Acquisition, Inc. | Vorys, Sater Seymour and Pease LLP | | Blended Fee Engagement Agreement | | 52 East Gay Street | P.O. Box 1008 | | Columbus | OH | 43216-1008 | |
| 431.) | SFA Holdings Inc. f/k/a Saks Incorporated | Vorys, Sater Seymour and Pease LLP | | Blended Fee Engagement Agreement | | 52 East Gay Street | P.O. Box 1008 | | Columbus | OH | 43216-1008 | |
| 432.) | Saks Global Enterprises LLC (or an Affiliate) | VRAI LLC | | Consignment Agreement | | 322 E GRAND AVE | 322 E GRAND AVE | | SOUTH SAN FRANCISO | CA | 94080 | |
| 433.) | Saks Global Enterprises LLC (or an Affiliate) | W ROSADO | | Consignment Agreement | | PINK SAND NY LLC 365 BRIDGE STREET SUITE 4G | | | BROOKLYN | NY | 11201 | |
| 434.) | Saks Off 5TH | Warp Technology | 5/31/2026 | CA/NJ Consolidation SOW | | 1800 VINE ST | | | LOS ANGELES | CA | 90028 | |
| 435.) | Saks Off 5TH | Warp Technology | 5/31/2026 | WARP SOW | Attn: Daniel Sokolovsky | 1800 Vine St | | | Los Angeles | CA | 90028 | |
| 436.) | The Neiman Marcus Group LLC | WENDY MCMURTREY | 5/31/2026 | WENDY M MCMURTREY Consult Agreement Consulting 7-24-2021 | Address on file | | | | | | | |
| 437.) | Saks & Company LLC | WEX HEALTH, INC. D/B/A WEX | 5/31/2026 | Benefit Express Services Agreement | ATTN: JEFFREY ACKERSON | 1 HANCOCK STREET | | | PORTLAND | ME | 04101 | |
| 438.) | Saks & Company LLC | WGL | 5/31/2026 | 40.SFA_OH_IlluminatingCo_WGL_9.2024-9.2026.pdf | ATTN: RAIMA JAMAL | 8614 WESTWOOD CENTER DR | STE 1200 | | VIENNA | VA | 22182 | |
| 439.) | Saks & Company LLC | Wiser | | Employee Coaching Agreement | | 100 North Hope Avenue | Suite 18 | | Santa Barbara | CA | 93110 | |
| 440.) | Saks.com LLC | Withings, Inc. | | Concession Agreement | | 225 FRANKLIN ST SUITE 1250 | | | BOSTON | MA | 02110 | |

**Project Arcadia**
**Rejection Schedule**

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 441.) | Saks.com LLC | Wizeline, Inc. | 5/31/2026 | Wizeline MSA 5-18-24 | | 201 MISSION ST SUITE 1200 | | | SAN FRANCISCO | CA | 94105 | |
| 442.) | Saks.com LLC | World Wide Shoes Distribution LLC | | Concession Agreement | | 605 Main Street | STE 212 | | Riverton | NJ | 08077 | |
| 443.) | Saks & Company LLC | XCELERATE MEDIA, INC. | 5/31/2026 | Master Service Agreement | ATTN: NICOLE SPROUSE | 61 WEST BRIDGE STREET | | | DUBLIN | OH | 43017 | |
| 444.) | Saks & Company LLC | XSELL RESOURCE | 5/31/2026 | XSell Resource MSA | ATTN: CHRISTINE PRICE | 500 West Office Center Drive | Suite 150 | | For Washington | PA | 19034 | |
| 445.) | Saks.com LLC | YOBI VENTURES, INC | 5/31/2026 | Yobi Ventures - Data Partner Agreement | ATTN: MAX SNOW | 136 E 76th Street | Suite 4B | | New York | NY | 10021 | |
| 446.) | Saks.com LLC | Yottaa | 5/31/2026 | Yottaa - Renewal | | 419 MOODY ST | #1011 | | WALTHAM | MA | 02453 | |
| 447.) | Saks.com LLC | Yottaa | 5/31/2026 | Yotta Subscription Service Terms and Conditions | | 419 MOODY ST | #1011 | | WALTHAM | MA | 02453 | |
| 448.) | Saks.com LLC | Zadro, Inc. | | Concession Agreement | | 14462 ASTRONAUTICS LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| 449.) | Saks.com LLC | Zwilling J.A. Henckels, LLC | | Concession Agreement | Dorothy Montgomery | 270 MARBLE AVE | | | PLEASANTVILLE | NY | 10570 | |

[1]Pursuant to Order of the Bankruptcy Court, dated February 27, 2026 [Docket No. 1049] (the "Interchange 9019 Order"), the Bankruptcy Court approved the sealing of, among other things, the Interchange Settlement and related documents.  An unredacted copy of this Schedule will be served upon the assignee of the participant.

**Exhibit F-1**

**Redline of Amended Rejected Contracts / Leases List against the version filed with the Second Plan Supplement**

**Project Arcadia**
**Rejection Schedule**

| # | Debtor Name | Counterparty Name | Rejection Date¹ | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1.) | Saks Global Enterprises LLC | (DMX) MOOD MEDIA | 5/31/2026 | Mood Media Music Services Agreement | DMX, INC | P.O.BOX 71070 | | | CHARLOTTE | NC | 28272 | |
| 2.) | [SAKS GLOBAL ENTERPRISES LLC] | [Ian Putnam] | | [Consulting Agreement - 1/13/2026] | Address on file | | | | | | | |
| 3~2~) | Saks Global Enterprises LLC | 12 DIGIT MEDIA | 5/31/2026 | Amendment 1 to Media Exchange Agreement | | 325 SHARON PARK DRIVE | SUITE#540 | | MENLO PARK | CA | 94025 | |
| 4~3~) | Saks Global Enterprises LLC | 12 DIGIT MEDIA | 5/31/2026 | Amendment 2 to Media Exchange Agreement | | 325 SHARON PARK DRIVE | SUITE#540 | | MENLO PARK | CA | 94025 | |
| 5~4~) | Saks Global Enterprises LLC (or an Affiliate) | 18 Karat Appraisers | | Consignment Agreement | | 9454 WILSHIRE BLVD SUITE M 12 | | | BEVERLY HILLS | CA | 90212 | |
| 6~5~) | The Neiman Marcus Group LLC | 3E Company Environmental, Ecological & Engineering LLC | 5/31/2026 | SOW 3E Renewal 9-4-2024 | | 3207 Grey Hawk Court | Ste 200 | | Carlsbad | CA | 92010 | |
| 7~6~) | Saks Global Enterprises LLC (or an Affiliate) | ADAM FOSTER FINE JEWELRY LLC | | Consignment Agreement | | 601 SOUTH LINDBERGH | 3RD FLOOR | | ST LOUIS | MO | 63131 | |
| 8~7~) | Saks Global Enterprises LLC (or an Affiliate) | ADOLFO COURRIER SRL | | Consignment Agreement | C SO GARIBALDI | ADOLFO COURRIER SRL | | | VALENZA AL | AL | 70-15048 | Italy |
| 9~8~) | Saks.com LLC | Affordable Luxury Group Inc | | Concession Agreement | | 10 W 33RD ST SUITE 615 | | | NEW YORK | NY | 10001 | |
| 9.) | Saks & Company LLC | AGGRESSIVE ENERGY, LLC | 5/31/2026 | 71.SFA_IL_ComEd_Aggressive_12.2025-12.2027.pdf | | 78 RAPELYE STREET | | | BROOKLYN | NY | 11231 | |
| 10.) | Saks.com LLC | Alala, LLC | | Concession Agreement | | 245 WEST 19TH STREET APT 7S | | | NEW YORK | NY | 10011 | |
| 11.) | The Neiman Marcus Group LLC | ALATION, INC. | 5/31/2026 | Software Licensing Agreement 1-20-2022 | ATTN: ERIC CHAN | 3 LAGOON DRIVE | #300 | | REDWOOD CITY | CA | 94065 | |
| 12.) | Saks OFF 5TH LLC | Alibaba.com Singapore E-Commerce Private Limited d/b/a Tmall | 5/31/2026 | Master Product Supply Agreement | | 51 Bras Basah Road | #04-08 Lazada One | | Singapore | | 189554 | Phillipines |
| 13.) | The Neiman Marcus Group LLC | Alight Solutions LLC | | Master Outsourcing Services Agreement re: Healthcare Benefits Administration; 6/30/2010 | | 320 South Canal Street | 50th Floor | Suite 5000 | Chicago | IL | 60606 | |
| 14.) | Saks.com LLC | Alpinestars dba ASbyDF | | Concession Agreement | | 2780 W 237TH STREET | | | TORRANCE | CA | 90505 | |
| 15.) | Saks Global Enterprises LLC | AMERICAN NATIONAL LOGISTICS | 5/31/2026 | Transportation Service Agreement | | 4856 I30 W | | | CADDO MILLS | TX | 75135 | |
| 16.) | Saks Global Enterprises LLC | AMPLITUDE | 5/31/2026 | Master Service Agreement and SOW | | 201 THIRD STREET | STE 200 | | SAN FRANCISCO | CA | 94103 | |
| 17.) | Saks.com LLC | Another Tomorrow | | Concession Agreement | | 1133 BROADWAY | SUITE 1123 | | NEW YORK | NY | 10010 | |
| 18.) | Saks Global Enterprises LLC | ANSWERS CORPORATION | 5/31/2026 | Master Service Agreement | | 6677 Delmar Blvd | Suite 210 | | St. Louis | MI | 63130 | |
| 19.) | Saks Fifth Avenue Corporate | Apploi Corp | 5/31/2026 | Recruitment, onboarding and compliance services | | 25 West 39th Street | 8th Floor | | New York | NY | 10018 | |
| 20.) | Saks Incorporated | Aptean | 5/31/2026 | Renewal Agreement | | 4325 ALEXANDER DR | STE 100 | | ALPHARETTA | GA | 30022-3740 | |
| 21.) | Saks Incorporated | Aptean | 5/31/2026 | 2025-2026 Catalyst Renewal Agreement | | 4325 ALEXANDER DR | STE 100 | | ALPHARETTA | GA | 30022-3740 | |
| 22.) | Saks Incorporated | Aptean | 5/31/2026 | Catalyst Composite Agreement - Jan 15, 1999 | | 8989 N Deerwood Dr | | | Milwaukee | WI | 53223 | |
| 23.) | Saks.com LLC | ARCHETYPE CONSULTING, INC | 5/31/2026 | Master Services Agreement 3 Yr Signed 12-1-21 | ATTN: ANDY SCHLOSBERG | PO BOX 2250 | | | HANOVER | MA | 02339 | |
| 24.) | Saks Incorporated | Ariba, Inc | 5/31/2026 | Master Software License and Services Agreement | Attn: General Counsel | 807 11th Ave | | | Sunnyvale | CA | 94089 | |
| 25.) | Saks Global Enterprises LLC (or an Affiliate) | ART OR SPA | | Consignment Agreement | | 1201 ELM STREET 20TH FLOOR | | | DALLAS | TX | 75270 | |
| 26.) | Saks Global Enterprises LLC (or an Affiliate) | ASHLEY DODGEN MCCORMICK | | Consignment Agreement | | 409 GREENWICH AVENUE | SECOND FLOOR | | GREENWICH | CT | 06830 | |
| 27.) | Saks Global Enterprises LLC (or an Affiliate) | Aspect Comunications Corporation | | Professional Services Agreement | | 300 Apollo Drive | | | Chelmsford | MA | 01824 | |
| 28.) | Saks Global Enterprises LLC (or an Affiliate) | Aspect Comunications Corporation | | Aspect Customer Agreement | | 300 Apollo Drive | | | Chelmsford | MA | 01824 | |
| 29.) | Saks & Company LLC | Aspect Software | 5/31/2026 | Customer Agreement | | 2755 CANYON BLVD | #03-101 | | BOULDER | CO | 80302 | |
| 30.) | Saks & Company LLC | Aspect Software | 5/31/2026 | Professional Services Agreement | | 2755 CANYON BLVD | #03-101 | | BOULDER | CO | 80302 | |
| 31.) | Saks & Company LLC | Aspect Software | 5/31/2026 | Aspect Sftw - SYS1 Migration to UIP and AQM Quote171333 | | 2755 CANYON BLVD | #03-101 | | BOULDER | CO | 80302 | |
| 32.) | Saks & Company LLC | Aspect Software | 5/31/2026 | Aspect Sftw- Amending Agreement | | 2755 CANYON BLVD | #03-101 | | BOULDER | CO | 80302 | |
| 33.) | Saks & Company LLC | Aspect Software | 5/31/2026 | Aspect Sftw- AQM Secure Quote171466 | | 2755 CANYON BLVD | #03-101 | | BOULDER | CO | 80302 | |
| 34.) | Saks & Company LLC | Aspect Software | 5/31/2026 | Aspect Sftw- Performance Management Add-On Quote167455 | | 2755 CANYON BLVD | #03-101 | | BOULDER | CO | 80302 | |
| 35.) | Saks & Company LLC | Aspect Software | 5/31/2026 | Aspect Sftw- SYS2 Migration to UIP and AQM Quote173235 | | 2755 CANYON BLVD | #03-101 | | BOULDER | CO | 80302 | |
| 36.) | Saks & Company LLC | Aspect Software | 5/31/2026 | Aspect Sftw UIP 7.3 and CXP Pro 14 Implementation SOW23077BC141110A | | 2755 CANYON BLVD | #03-101 | | BOULDER | CO | 80302 | |
| 37.) | Saks & Company LLC | ASPECT SOFTWARE, INC | 5/31/2026 | Aspect Sftw- WFM Add-On and Upgrade Quote167452 | ATTN: SUSAN K. WILLIAMS | 2325 E. CAMELBACK RD | STE 700 | | PHOENIX | AZ | 85016 | |
| 38.) | Saks & Company LLC | ASPIRE INFOTECH LLC | 5/31/2026 | Aspire MSA - Saks & Company | ATTN: KAUSHAL SHAH | 25 James Way | | | Eatontown | NJ | 07724 | |

**Project Arcadia**
**Rejection Schedule**

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 39.) | Saks & Company LLC | Aspire Infotech LLC | 5/31/2026 | Amending Agreement adding Gilt | | 20583 SARATOGA CT | | | ASHBURN | VA | | |
| 40.) | The Neiman Marcus Group LLC | ASSIST PERSONNEL LLC | 5/31/2026 | ASSIST PERSONNEL INC Staff AGMNT Assist Personnel SA 8-4-2020 | | 5005 W ROYAL LN | STE 170 | | IRVING | TX | 75063 | |
| 41.) | Saks.com LLC | ASTOUND COMMERCE CORPORATION | 5/31/2026 | Astound_MSA 3 Year 6-20-22 to 6-29-25 Saks.com | ATTN: LEGAL DEPARTMENT | 30 BROAD ST | 33RD FLOOR | | NEW YORK | NY | 10004 | |
| 42.) | Saks.com LLC | ATEAMS, INC. | 5/31/2026 | A-Teams_Consultant MSA 3 Year 6-22-22 to 6-21-25 Saks.com | ATTN: MONEY BAER | 2 W 10TH ST | | | NEW YORK | NY | 10011 | |
| 43.) | Saks & Company LLC | Atlantic Aviation OXC | 5/31/2026 | USE AND OCCUPANCY AGREEMENT HANGAR SPACE | | 288 Christian Street | | | Oxford | CT | 06478 | |
| 44.) | The Neiman Marcus Group LLC | AUDIO FIDELITY COMMUNICATIONS CORPORATION DBA WHITLOCK | 5/31/2026 | Audio Fidelity Communications Corporation MSA Service Agreement 10-1-2014 | ATTN: MARK C. BAKER | 12820 WEST CREEK PARKWAY | SUITE M | | RICHMOND | VA | 23238-1111 | |
| 45.) | Saks.com LLC | Aura Home, Inc. | | Concession Agreement | | 30 COOPER SQUARE | | | NEW YORK | NY | 10003 | |
| 46.) | Saks.com LLC | Avanan, Inc. | | Terms of Service Agreement | | 959 Skyway Road | Suite 300 | | San Carlos | CA | 94070 | |
| 47.) | Saks.com LLC | Aviatrix Systems Inc | 5/31/2026 | Aviatrix_Interim Master Licensing Agreement 12-3-21 | | 2901 TASMAN DRIVE | SUITE 109 | | SANTA CLARA | CA | 95054 | |
| 48.) | Saks.com LLC | Aviatrix Systems Inc | 5/31/2026 | Aviatrix_Customer Terms of Use Effective 3-7-22 Evergreen | | 2901 TASMAN DRIVE | SUITE 109 | | SANTA CLARA | CA | 95054 | |
| 49.) | The Neiman Marcus Group LLC | AVILA TRADING INC, D/B/A AVILA IT SERVICES | 5/31/2026 | AVILA IT SERVICES Staff AGMNT Tech services 10-2-2019 | ATTN: RAJU ALLADJ | 2600 CENTRAL AVE | STE #K | | UNION CITY | CA | 94587 | |
| 50.) | Neiman Marcus Group | Avive Solutions, Inc. | 5/31/2026 | Avive Solutions AED Leases | | 185 VALLEY DRIVE | | | BRISBANE | CA | 94005 | |
| 51.) | Saks & Company LLC | Avnet | 5/31/2026 | Avnet Master Services Agreement | | 8700 S Price Rd | | | Tempe | AZ | 85284 | |
| 52.) | Saks Global Enterprises LLC | AVNET | 5/31/2026 | Avnet Master Rental Agreement 2014 007 | | 2211 SOUTH 47TH STREET | | | PHOENIX | AZ | 85034 | |
| 53.) | Saks Global Enterprises LLC (or an Affiliate) | B RILEY RETAIL SOLUTIONS LLC | | Consignment Agreement | | 30870 RUSSELL RANCH ROAD | SUITE 250 | | Westlake Village | CA | 91362 | |
| 54.) | The Neiman Marcus Group LLC | BACKOFFICE ASSOCIATES, LLC | 5/31/2026 | BackOffice Associates LLC MPA Software Agreement 9-30-2014 | ATTN: DAVID BOOTH | 940 MAIN STREET | | | SOUTH HARWICH | MA | 02661 | |
| 55.) | Saks Global Enterprises LLC (or an Affiliate) | BALLY NORTH AMERICA INCORPORATED | | Consignment Agreement | | 750 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| 56.) | Saks.com LLC ; Saks.com Holdings LLC | BANK OF AMERICA, N.A., | | AMENDED AND RESTATED MULTI-PARTY IP AND OPERATIONAL AGREEMENT; 6/18/2021 | Attn: Brian Lindblom | 100 Federal Street, | 9th Floor | | Boston | MA | 02110 | |
| 57.) | Saks.com LLC | Banwood, S.L. | | Concession Agreement | | CALLE SEVILLA NO 6 1 DCHA | | | CORDOBA | CO | 14003 | Spain |
| 58.) | Saks Global Enterprises LLC (or an Affiliate) | BAVNA | | Consignment Agreement | | 1ST PMF BANCORP | C/O BAVNA PO BOX 1488 | | CULVER CITY | CA | 90232 | |
| 59.) | Saks.com LLC | BCI (Maximillian) | | Concession Agreement | | 922 RIVERVIEW DRIVE | | | TOTOWA | NJ | 07512 | |
| 60.) | Saks.com LLC | Beast Health, LLC. | | Concession Agreement | | 1501 UMEO ROAD | | | PACIFIC PALISADES | CA | 90272 | |
| 61.) | Saks Global Enterprises LLC (or an Affiliate) | BIJOU DE M LIMITED | | Consignment Agreement | BIJOU DE M LIMITED | 613 MINAMI AOYAMA SUITE 508 | 13 | | | | 107-0062 | Japan |
| 62.) | Saks Global Enterprises LLC (or an Affiliate) | BINDI LLC | | Consignment Agreement | | 625 EAST MAIN STREET STE 102B131 | | | ASPEN | CO | 81611 | |
| 63.) | Saks & Company LLC | BIRCH COMMUNICATIONS LLC | 5/31/2026 | Birch Master Agreement | | 320 INTERSTATE NORTH PARKWAY SE | | | ATLANTA | GA | 30339 | |
| 64.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | Birks Group Inc. | | Consignment Agreement | | 2020 ROBERT BOURASSA 200 | | | MONTREAL | QC | H3A 2A5 | Canada |
| 65.) | The Neiman Marcus Group LLC | BIZZDESIGN UNITED STATES INC. | 5/31/2026 | BIZZDESIGN UNITED STATES INC MSA Legacy Contract 4-16-2019 | ATTN: HARMEN VAN DEN BERG | 800 BOYLSTON STREET | 16TH FLOOR | | BOSTON | MA | 02199 | |
| 66.) | The Neiman Marcus Group LLC | BLACC SPOT MEDIA, INC. | 5/31/2026 | Blacc Spot Media Inc. MSA 2024 IT Services 4-16-2024 | ATTN: LANTRE BARR | 1088 HOWELL MILL RD | SUITE 800 | | ATLANTA | GA | 30318 | |
| 67.) | Saks & Company LLC | BLUEALLY TECHNOLOGY SOLUTIONS, LLC | 5/31/2026 | BlueAlly - MSA | ATTN: ERIC REISBERG | 55 CRESCENT GREEN | SUITE 300 | | CARY | NC | 27518 | |
| 68.) | Saks.com LLC | Bmbo Inc. DBA Lutava | | Concession Agreement | | 2205 WEST HIGHLAND AVE | | | VSAN BERNARDINO | CA | 92407 | |
| 69.) | Saks.com LLC | Bolin Webb LTD | | Concession Agreement | | 3 BROAD STREET | | | STAMFORD | | PE9 1PG | United Kingdom |
| 70.) | Saks.com LLC | Bomber, LLC | | Concession Agreement | | 681 5TH AVENUE 17TH FLOOR | | | NEW YORK | NY | 10022 | |
| 71.) | Saks & Company LLC | BP Energy | 5/31/2026 | 9.SO5_TX_Oncor+CNP_BP_4.2026-4.2027 | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| 72.) | Saks & Company LLC | BP Energy | 5/31/2026 | Retail Electricity Sales Confirmation - 9/9/2025 | ATTN: MATT BUTTS | 201 HELIOS WAY | | | HOUSTON | TX | 77079 | |
| 73.) | Saks Global Enterprises LLC (or an Affiliate) | BRADLEY LEMPERT | | Consignment Agreement | Address on file | | | | | | | |
| 74.) | Saks Global Enterprises LLC (or an Affiliate) | BRIDGET KING JEWELRY | | Consignment Agreement | | 188 ALMENDRAL AVENUE | | | ATHERTON | CA | 94027 | |
| 75.) | Saks.com LLC | BROMPTON BICYCLE INC. | | Concession Agreement | | 55 WASHINGTON STREET | SUITE 253A | | BROOKLYN | NY | 11201 | |

**Project Arcadia**
**Rejection Schedule**

| # | Debtor Name | Counterparty Name | Rejection Date[1] | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76.) | Saks.com LLC | Brooklyn Data Co | 5/31/2026 | BroolynData MSA and other documents | | 9450 SW GEMINI DRIVE | PMB 79057 | | BEAVERTON | OR | 97008-7105 | |
| 77.) | The Neiman Marcus Group LLC | BROWSERSTACK INC | 5/31/2026 | BROWSERSTACK INC OD BrowserStack Renewal 3-31-2024 | | 989 E. Hilsldale Blvd | Suite 300 | | Foster City | CA | 94404 | |
| 78.) | Saks Fifth Avenue Real Property LLC | BSR Services, Inc. | | Snow Removal Services - 1 Plaza Frontenac, St. Louis, MO | | 2451 Schuetz Road | | | Maryland Heights | MO | 63043 | |
| 79.) | Saks.com LLC | BSS Creative Groupe Inc. | | Concession Agreement | | 8815 PARC AVENUE | | | MONTREAL | QC | H2N 1Y7 | Canada |
| 80.) | Saks Off 5TH, LLC | Business Communications | 5/31/2026 | BCI Meraki Z3 Units For Offsite POS Locations | Attn: John McIntyre | 442 Highland Colony Parkway | | | Ridgeland | MS | 39157 | |
| 81.) | Saks & Company LLC | Business Communications | 5/31/2026 | BCI - Amendment to MSA | Attn: John McIntyre | 442 Highland Colony Parkway | | | Ridgeland | MS | 39157 | |
| 82.) | Saks & Company LLC | Business Communications | 5/31/2026 | BCI - Master Services Agreement with Privacy and Security Addendum | | 27 E 5TH ST | | | HOWELL | NJ | 07731-8571 | |
| 83.) | Saks.com LLC | C&A Marketing, Inc. | | Concession Agreement | | 114 TIVED LANE EAST | | | EDISON | NJ | 08837 | |
| 84.) | Saks.com LLC | Callas Milano SRL | | Concession Agreement | | VIA UBERTO VISCONTI DI MODRONE 7 | | | MILAN | MI | 20122 | Italy |
| 85.) | The Neiman Marcus Group LLC | CANIDIUM LLC | 5/31/2026 | Canidium, LLC. Master Services Agreement 01172019 | ATTN: LEE GOLDBERG | 3801 KIRBY DRIVE | | | HOUSTON | TX | 77098 | |
| 86.) | Saks.com LLC | CEH HOLDINGS, INC. | | Concession Agreement | | 10638 BLYTHE AVENUE | | | LOS ANGELES | CA | 90064 | |
| 87.) | Saks Global Enterprises LLC (or an Affiliate) | Celect Inc | 5/31/2026 | Consulting Standard Terms and Conditions | | 125 Summer St | | | Boston | MA | 02110 | |
| 88.) | Saks & Company LLC | Cemayla | | Concession Agreement | | 52 LISPENARD ST | | | NEW YORK | NY | 10013 | |
| 89.) | Saks Global Enterprises LLC (or an Affiliate) | Cemayla | | Consignment Agreement | | 52 LISPENARD ST | | | NEW YORK | NY | 10013 | |
| 90.) | Saks & Company LLC | Centerplate d/b/a Fifth Dining, LLC | | Agreement re: Vendor Construction/Installation of Sarasota Restaurant - 11/18/2013 | | 2187 Atlantic Street | | | Stamford | CT | 06902 | |
| 91.) | Saks Global Enterprises LLC ( Assigned from Hudson's Bay Company) | Centric Software | 5/31/2026 | Centric Software Agreement | Attn: Chris Groves | 655 Campbell Technology Pkwy | Ste 200 | | Campbell | CA | 95008 | |
| 92.) | NMG Holding Company Inc. | CENTRIFY CORPORATION | 5/31/2026 | Centrify Corporation Master Services Agreement 12282017 | ATTN: DANIEL MENUDIER | 3300 TANNERY WAY | | | SANTA CLARA | CA | 95054 | |
| 93.) | Saks & Company LLC | CENTURY DISTRIBUTION SYSTEMS, INC. | 5/31/2026 | Century Distribution Systems_MSA + PSA + Schedules 6-20-23 - 6-19-26 Saks.com | ATTN: BILL MCGOUGH | 4860 COX RD | STE 210 | | GLEN ALLEN | VA | 23060 | |
| 94.) | Saks & Company LLC | CENTURY SOLUTIONS AMERICAS, INC. | 5/31/2026 | MSA Terms and Conditions | ATTN: DICK LOCKARD | 350 7TH AVENUE | SUITE 800 | | NEW YORK | NY | 10001 | |
| 95.) | The Neiman Marcus Group LLC | CLARIS INTERNATIONAL INC | 5/31/2026 | CLARIS INTERNATIONAL INC OD Filemaker Renewal Agreement 8-22-2024 | | FILE#53588 | | | LOS ANGELES | CA | 90074 | |
| 96.) | The Neiman Marcus Group LLC | CLEAR TECHNOLOGIES, INC. | 5/31/2026 | CLEAR TECHNOLOGIES MSA technology services agreement 7-2-2018 | | 16650 WESTGROVE DR | STE 400 | | ADDISON | TX | 75001 | |
| 97.) | The Neiman Marcus Group LLC | CLOUDERA, INC. | 5/31/2026 | Cloudera Master Subscription License Agreement - Saks & Company | ATTN: KRISTEN DE URIOSTE | 1001 PAGE MILL ROAD | BUILDING 3 | | PALO ALTO | CA | 94304-1008 | |
| 98.) | Saks & Company LLC | CODEEV (USA) Holding Inc. | | Management and Operation Agreement (New York) | | 200 West 41st St. | 20th Floor | | New York | NY | 10036 | |
| 99.) | Saks & Company LLC | CODEEV (USA) Holding Inc. | | Management and Operation Agreement (Beverly Hills) | | 200 West 41st St. | 20th Floor | | New York | NY | 10036 | |
| 100.) | Saks Global Enterprises LLC (or an Affiliate) | COLETTE JEWELRY DISTRIBUTORS | | Consignment Agreement | | 1139 GRAND CENTRAL AVENUE | | | GLENDALE | CA | 91201 | |
| 101.) | Saks & Company LLC | COMBINED COMPUTER RESOURCES, INC | 5/31/2026 | Combined Computer Resources Inc MSA | ATTN: THOMAS K. WISHNEY | 14 Cliffwood Avenue | Suite 300 | | Matawan | NJ | 07747 | |
| 102.) | Saks and Company | Comcast | 5/31/2026 | Comcast Business Service Order Agreement | | PO Box 5003 | | | Carol Stream | IL | 60197 | |
| 103.) | The Neiman Marcus Group LLC | COMPLIANCE NETWORKS, LLC | 5/31/2026 | Compliance Network L.L.C. MSA Traverse 7-20-2025 | | 14090 SW FREEWAY | SUITE 300 | | SUGAR LAND | TX | 77478 | |
| 104.) | Saks & Company LLC | COMPUCOM SYSTEMS, INC. | 5/31/2026 | Compucom Master Services Agreement - Saks & Company | ATTN: JAMES MARKHAM | 8106 CALVIN HALL RD | | | FORT MILL | SC | 29707 | |
| 105.) | Saks Global Enterprises LLC (or an Affiliate) | Computer Design and Integration LLC | 5/31/2026 | Consulting Agreement Standard Terms and Conditions | | 500 Fifth Avenue | Suite 1500 | | New York | NY | 10110 | |
| 106.) | The Neiman Marcus Group LLC | Connection Enterprise | 5/31/2026 | Connection Enterprise MSA aka MoreDirect 2-15-2015 | | 730 Milford Road | Merrimack | | Merrimack | NH | 03054-463 | |
| 107.) | The Neiman Marcus Group LLC | CONVERGENZ | 5/31/2026 | Convergenz Staff service agreement 5-10-2019 | | 16479 NORTH DALLAS PARKWAY | STE 210 | | ADDISON | TX | 75001 | |
| 108.) | Saks & Company LLC | COPADO SOFTWARE | 5/31/2026 | Copado - Master License Agreement | ATTN: WALKER MITCHELL | 20 W KINZIE ST | | | CHICAGO | IL | 60654 | |
| 109.) | Saks.com LLC | Coravin, Inc. | | Concession Agreement | | 34 CROSBY DRIVE | SUITE 101 | | BEDFORD | MA | 01730 | |
| 110.) | Saks & Company LLC | CORNELL-MAYO ASSOCIATES | 5/31/2026 | Software Development and End User License Agreement | | 600 LANIDEX PLAZA | | | PARSIPPANY | NY | 07054 | |
| 111.) | The Neiman Marcus Group LLC | CORPORATE SERVICE COMPANY (CSC) | 5/31/2026 | Amendment to SOW 5-24-2025 | | PO BOX 7410023 | | | PHILADELPHIA | PA | 19101-3397 | |
| 112.) | HBC US HOLDINGS LLC | Counterparty on file | | PARTICIPATION AGREEMENT | | Address on file[1] | | | | | | |
| 113.) | Saks Global Enterprises LLC | COUNTWISE LLC | 5/31/2026 | Countwise MMS LT Agreement | | 1149 SAWGRASS CORPORATE PARKWAY | | | SUNRISE | FL | 33323 | |

**Project Arcadia**
**Rejection Schedule**

| # | Debtor Name | Counterparty Name | Rejection Date¹ | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 114.) | Saks & Company LLC | COVENANT TECHNOLOGIES | 5/31/2026 | Covenant Technologies MSA and Direct Recruiting Agreement | AP FBO COVENANT TECHNOLOGIES LLC | PO BOX 823473 | | | PHILADELPHIA | PA | 19182-3473 | |
| 115.) | Saks.com LLC | Coyuchi, Inc. | | Concession Agreement | | 1400 Tennessee Street | Unit 1 | | SAN FRANCISCO | CA | 94107 | |
| 116.) | Saks.com LLC | CPRIME, INC | 5/31/2026 | MSA Effective 11-9-21 | ATTN: JUSTINA BUCKLES | 107 S B ST | STE 300 | | SAN MATEO | CA | 94401 | |
| 117.) | The Neiman Marcus Group LLC | CREDERA ENTERPRISES COMPANY | 5/31/2026 | Credera Enterprises Company Master Services Agreement 07302011 | ATTN: MATT LEVY | THE TOWERS AT PARK CENTRAL 789 | 12770 MERIT DRIVE, SUITE 100 | | DALLAS | TX | 75251 | |
| 118.) | Saks.com LLC | CROWN EQUIPMENT CORPORATION | 5/31/2026 | Operator Training License Agreement | ATTN: STEPHANIE KOVACH | 40 S WASHINGTON ST | | | NEW BREMEN | OH | 45869 | |
| 119.) | Saks Global Enterprises LLC (or an Affiliate) | CRS INTERNATIONAL INC | | Consignment Agreement | | CONSG CRS INTERNATIONAL INC | 3027 ROUTE 9 | | COLD SPRING | NY | 10516 | |
| 120.) | Saks & Company LLC | CRST THE TRANSPORTATION SOLUTION, INC. | 5/31/2026 | CRST - MSA | ATTN: SVP SALES | 3930 16TH AVENUE SW | | | CEDAR RAPIDS | IA | 52404 | |
| 121.) | The Neiman Marcus Group LLC | CSC CORPORATE DOMAINS, INC. | 5/31/2026 | CORPORATE SERVICE COMPANY (CSC)  Digital Brand Services Agreement 5-24-2025 | ATTN: MARK CALANDRA | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 122.) | Saks & Company LLC | Curebit Inc dba Talkable | 5/31/2026 | Consulting Agreement Standard Terms and Conditions | | 2261 Market Street | #4588 | | San Francisco | CA | 94114 | |
| 123.) | Saks Global Enterprises LLC (or an Affiliate) | D3 Data Informatics LLC | 5/31/2026 | Consulting Standard Terms and Conditions and Privacy and Security Addendum | | 8300 Greensboro Dr. | Suite 450 | | McLean | VA | 22102 | |
| 124.) | Saks Global Enterprises LLC | DATA BLUE | 5/31/2026 | Master Service Agreement | | PO BOX 281274 | | | NASHVILLE | TN | 37228 | |
| 125.) | The Neiman Marcus Group LLC | DATA SALES CO., INC. | 5/31/2026 | Data Sales Master Services Agreement 02252019 | ATTN: BOB BRECKNER | 3450 WEST BURNSVILLE PARKWAY | | | BURNSVILLE | MN | 55337 | |
| 126.) | Saks Fifth Avenue LLC | DATAVANTAGE CORPORATION | 5/31/2026 | Intellectual Property License and Services Agreement | | 30500 BRUCE INDUSTRIAL PARKWAY | | | SOLON | OH | 44139 | |
| 127.) | Saks Global Enterprises LLC | DAUGHERTY BUSINESS SOLUTIONS | 5/31/2026 | Daugherty Business Solutions - MSA Amendment | | Three Cityplace Drive | Suite 400 | | Saint Louis | MO | 63141 | |
| 128.) | Saks Global Enterprises LLC (Assigned from Lord & Taylor LLC) | Day Break Express | 5/31/2026 | Day Break Express Agreement | | 500 Avenue P | | | Newark | NJ | 07105 | |
| 129.) | Saks Global Enterprises LLC | DAY BREAK EXPRESS | 5/31/2026 | Day Break Express Letter Agreement | ATTN: SCOTT FIELDS | 500 AVE P | | | NEWARK | NJ | 07105 | |
| 130.) | Saks.com LLC | DBA Cocobella | | Concession Agreement | | 3 PRINCE WAY | | | JACKSON | NJ | 08527 | |
| 131.) | Saks Global Enterprises LLC | DEMANDJUMP | 5/31/2026 | Master Service Agreement | | 10 W Market St | #1950 | | Indianapolis | IN | 46204 | |
| 132.) | The Neiman Marcus Group LLC | Dena Kemp, Inc. | | Consignment Agreement | | 9701 WILSHIRE BLVD | SUITE 620 | | BEVERLY HILLS | CA | 90212 | |
| 133.) | Saks Global Enterprises LLC (or an Affiliate) | DESIGN ENTERPRISES NYC INCORPORATED | | Consignment Agreement | | 5910 AVE N | | | BROOKLYN | NY | 11234 | |
| 134.) | Saks.com LLC | Devialet, Inc. | | Concession Agreement | | 1251 AVENUE OF THE AMERICAS FLOOR 3 | | | NEW YORK | NY | 10020 | |
| 135.) | Saks Global Enterprises LLC | DIAMOND K ORPORATED | 5/31/2026 | Diamond K Purchase of LT Baled Corrugated Waste Agreement | | 900 BATTLE ST | | | SCRANTON | PA | 18508 | |
| 136.) | Saks.com LLC | Diamond Quasar Jewelry, Inc. | | Concession Agreement | | 48 E 57TH STREET | | | NEW YORK | NY | 10022 | |
| 137.) | Saks.com LLC | Digital Media Innovations | | Digital Media Innovation Order Form | | 11808 MIRACLE HILLS DR | | | OMAHA | NE | 68154-0018 | |
| 138.) | Saks & Company LLC | DIRECT SYSTEMS SUPPORT, INC. | 5/31/2026 | DSS Master Agreement | ATTN: KELLIE MATHIS | 9020 KENAMAR DRIVE | SUITE 201 | | SAN DIEGO | CA | 92121 | |
| 139.) | Saks Global Enterprises LLC | Disability:In | 5/31/2026 | Partner Agreement | | 3000 Potomac Avenue | | | Alexandria | VA | 22305 | |
| 140.) | Saks Global Enterprises LLC (or an Affiliate) | DJA GROUP INTERNATIONAL LLC | | Consignment Agreement | | 98 CUTTERMILL RD | | | GREAT NECK | NY | 11021 | |
| 141.) | Saks.com LLC | DL1961 PREMIUM DENIM INC. | | Concession Agreement | | 121 VARICK ST 4TH FL | | | NEW YORK | NY | 10013 | |
| 142.) | Saks Global Enterprises LLC (or an Affiliate) | DOMINIQUE COHEN, INC. | | Consignment Agreement | | PMB 319 | 2934 BEVERLY GLEN CIRCLE | | BEL AIR | CA | 90077 | |
| 143.) | Saks Global Enterprises LLC (or an Affiliate) | DOUBLEJ SRL | | Concession Agreement | | PIAZZA ARCOLE 4 MILANO | | | MILANO | MI | 20143 | ITALY |
| 144.) | Saks Global Enterprises LLC | DRAFTHORSE SOLUTIONS | 5/31/2026 | Workhorse MSA | DBA WORKHORSE | ATTN TRACY ROSEN | PO BOX 505 | | RICHMOND | VT | 05477 | |
| 145.) | NMG Holding Company Inc. | DYNATRACE LLC | 5/31/2026 | DynaTrace Software, Inc. Master Software Agreement 06222011 | ATTN: ERIC CLAUSON | 404 WYMAN STREET | #500 | | WALTHAM | MA | 02451 | |
| 146.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE, Inc., Saks Fifth Avenue Texas, LLC, SCCA Store Holdings Inc. | E.A. Sheslow, Inc. | | Consignment Agreement | | 395 SOUTH END AVENUE | SUITE 9A | | NEW YORK | NY | 10280 | |
| 147.) | SFA Holdings Inc. | EASSIST GLOBAL SOLUTIONS, INC. | 5/31/2026 | Eassist Global Solutions License and Service Agreement | ATTN: LEGAL DEPARTMENT CONTROLLER | 9330 SCRANTON ROAD | SUITE 450 | | SAN DIEGO | CA | 92121 | |

**Project Arcadia**
**Rejection Schedule**

| # | Debtor Name | Counterparty Name | Rejection Date[1] | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 148.) | Saks Global Enterprises LLC (or an Affiliate) | EDEN PRESLEY | | Consignment Agreement | | 1 WEST 72ND STREET | NO 37 | | NEW YORK | NY | 10023 | |
| 149.) | Saks Global Enterprises LLC | EF COLLECTION LLC | | Consignment Agreement | | 6300 WILSHIRE BLVD | SUITE 900 | | LOS ANGELES | CA | 90048 | |
| 150.) | The Neiman Marcus Group LLC | ELEVATE HONG KONG HOLDINGS LIMITED | 5/31/2026 | Elevate Hong Kong Holdings Limited SOW 6-8-2025 | ATTN: IAN SPAULDING | STE 1401, DORSET HOUSE | TAIKOO PLACE | 979 KING'S RD | QUARRY BAY | HONG KONG SAR | | CHINA |
| 151.) | Saks Global Enterprises LLC | ELITE INVESTIGATION LTD | 5/31/2026 | Master Services Agreement | | 2001 CENTRAL PARK AVE | | | YONKERS | NY | 10710 | |
| 152.) | Saks Global Enterprises LLC (or an Affiliate) | ELIZABETH ANNE BONANNO CONSULTING INCORPORATED | | Consignment Agreement | Address on file | | | | | | | |
| 153.) | The Neiman Marcus Group LLC | ESI/EMPLOYEE SOLUTIONS, LP | 5/31/2026 | EMPLOYEE SOLUTIONS FARMERS BRANCH LLC Staffing Service Agreement 11-1-2019 | ATTN: GENERAL COUNSEL | 3585 NATIONAL DRIVE | | | PLANO | TX | 75025 | |
| 154.) | Saks Global Enterprises LLC (or an Affiliate) | ETTIKA LLC | | Consignment Agreement | | 122 E 7TH STREET | NO 700 | | LOS ANGELES | CA | 90014 | |
| 155.) | Saks.com LLC | EVOLUTION CLOUD SERVICES, INC. | 5/31/2026 | Evolution Cloud Services (EVOCS) MSA_PSA 8-27-22 | ATTN: ROY TAN | 8 THE GREEN, #8371 | | | DOVER | DE | 19901 | |
| 156.) | Saks & Company LLC | Evoque Data Center Solutions | 5/31/2026 | Evoque MSA - Co-lo services | Attn: Ryan Murphy | 17304 Preston Rd | Suite 814 | | Dallas | TX | 75252 | |
| 157.) | Saks Global Enterprises LLC (or an Affiliate) | EWTL INCORPORATED | | Consignment Agreement | | CONSG EWTL INCORPORATED | 23115 CATALINA HARBOUR COURT | | KATY | TX | 77494 | |
| 158.) | Saks & Company LLC | EXPANSE | 5/31/2026 | Expanse Inc fka Qadium- MSA | | 425 MARKET ST | 8TH FL | | SAN FRANCISCO | CA | 94105 | |
| 159.) | Saks Global Enterprises LLC (or an Affiliate) | FABERGE INCORPORATED | | Consignment Agreement | ATTN ACCOUNTS RECEIVABLE | 694 MADISON AVENUE | | | NEW YORK | NY | 10065 | |
| 160.) | Saks.com LLC | Fabergé, Inc. | | Concession Agreement | | 7495 W AZURE DR SUITE 110 | | | LAS VEGAS | NV | 89130 | |
| 161.) | Saks.com LLC | Fable Home Goods, Inc. | | Concession Agreement | | 4-4141 LOUGHEED HIGHWAY | | | BURNABY | BC | V5C 3Y6 | Canada |
| 162.) | The Neiman Marcus Group LLC | FEDERAL EXPRESS | 5/31/2026 | Amendment to Same Day Agreement 6-26-2022 | | 3620 HACKS CROSS ROAD, BLDG. B | | | MEMPHIS | TN | 38125 | |
| 163.) | Saks Global Enterprises LLC (or an Affiliate) | FERAL JEWELRY | | Consignment Agreement | FERAL JEWELRY | 40 CENTRAL PARK S | | | NEW YORK | NY | 10019 | |
| 164.) | The Neiman Marcus Group LLC | FIBER SOLUTIONS AND DATA SYSTEMS LLC | 5/31/2026 | Fiber Solutions and Data Systems MSA 2-15-2022 | ATTN: ALBERT CARRASCO | 1003 BOSCOMBE COURT | | | GRAND PRAIRIE | TX | 75052 | |
| 165.) | Saks & Company LLC | Fifth Dining, LLC | | FOOD SERVICES AGREEMENT - 8/8/2012 | | 2187 Atlantic Street | | | Stamford | CT | 06902 | |
| 166.) | Saks & Company LLC | First Point Power | 5/31/2026 | Sales Agreement (Massachusetts) - 7/22/2025 | | 2000 Chapel View Boulevard | Suite 450 | | Cranston | RI | 02920 | |
| 167.) | Saks.com LLC | FloQast | 5/31/2026 | FloQast Service Order | | 14721 CALIFA ST | | | LOS ANGELES | CA | 91411 | |
| 168.) | The Neiman Marcus Group LLC | Forrester Research, Inc. | 5/31/2026 | Forrester Research,Inc. Master Services Agreement 12102017 | | 25304 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| 169.) | Saks & Company LLC | FORTER, INC | | Forter MSA, Assignment to Saks and SOW Documents | ATTN: SCOTT BUELL | 575 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| ~~170.)~~ | ~~Saks Global Enterprises LLC (or an Affiliate)~~ | ~~FRATELLI BOVO SRL~~ | | ~~Consignment Agreement~~ | ~~SOBE LUXURY SERVICES LLC~~ | ~~KA MASSIMO ZERBINI~~ | | | ~~MIAMI BEACH~~ | ~~FL~~ | ~~33139~~ | |
| ~~171~~170) | The Neiman Marcus Group LLC | Fred & Company Creations, Inc. | | Consignment Agreement | | 98 CUTTERMILL ROAD | SUITE 451 SOUTH | | GREAT NECK | NY | 11021 | |
| ~~172~~171) | SFA Holdings Inc. | FUSION RISK MANAGEMENT, INC. | 5/31/2026 | Consulting or Subscription Services | ATTN: DAVID NOLAN | 3601 ALGONQUIN ROAD | SUITE 510 | | ROLLING MEADOWS | IL | 60008 | |
| ~~173~~172) | The Neiman Marcus Group LLC | Gartner | 5/31/2026 | GARTNER INC OD Gartner Subscription 8-1-2024 | | 56 TOP GALLANT RD | | | STAMFORD | CT | 06904 | |
| ~~174~~173) | Saks.com LLC | Gathre LC DBS Let's Playrground LLC | | Concession Agreement | | 2575 WEST 400 NORTH | SUITE 100A | | LINDON | UT | 84042 | |
| ~~175~~174) | The Neiman Marcus Group LLC | GCOM INFORMATION TECHNOLOGY INC. | 5/31/2026 | GCom Information Technology Staffing Service Agreement 8-28-2021 | ATTN: SIVA VENKATACHALAM | 10320 LITTLE PATUXENT PARKWAY | | | COLUMBIA | MD | 21044 | |
| ~~176~~175) | NMG Holding Company Inc. | GENERAL INFORMATION SERVICES, INC. | 5/31/2026 | GAC Solutions Inc Staff Agreement SSA 3-17-2022 | C/O GENERAL COUNSEL | PO BOX 353 | | | CHAPIN | SC | 29036-0363 | |
| ~~177~~176) | HBC US Holdings, Inc | Gibbs & Bruns LLP | | Blended Fee Engagement Agreement | | 1100 Louisiana Street | Suite 5300 | | Houston | TX | 77002 | |
| ~~178~~177) | SFA Holdings Inc. f/k/a Saks Incorporated | Gibbs & Bruns LLP | | Blended Fee Engagement Agreement | | 1100 Louisiana Street | Suite 5300 | | Houston | TX | 77002 | |
| ~~179~~178) | Saks Global Enterprises LLC (or an Affiliate) | GLASSWARE ARTS STUDIO INTL | | Consignment Agreement | | UL WOJSKA POLSKIEGO 9 | | | BLACHOWNIA | 24 | 42290 | Poland |
| ~~180~~179) | Saks Global Enterprises LLC | Global Music Rights | 5/31/2026 | Global Music Rights Master Services Agreement | | 1100 GLENDON AVENUE | SUITE 2000 | | LOS ANGELES | CA | 90024 | |
| ~~181~~180) | Saks Global Enterprises LLC (or an Affiliate) | GM IDEAL CORPORATION | | Consignment Agreement | | 20 WEST 47TH ST STE NO 603 | | | NEW YORK | NY | 10036 | |
| ~~182~~181) | Saks Global Enterprises LLC (or an Affiliate) | GOLCONDA LLC | | Consignment Agreement | CONSG GOLCONDA LLC | 1037 KANE CONCOURSE | | | BAY HARBOUR ISLANDS | FL | 33154 | |

5 of 13

**Project Arcadia**
**Rejection Schedule**

| # | Debtor Name | Counterparty Name | Rejection Date[1] | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 182.) | Saks Global Enterprises LLC (or an Affiliate) | GOLDA JEWELRY COMPANY LIMITED | | Consignment Agreement | | 580 5TH AVE SUITE 1202 | | | NEW YORK | NY | 10036 | |
| 183.) | Saks Global Enterprises LLC (or an Affiliate) | Grey Ghost Software LLC | 5/31/2026 | Agreement for Implementation and Terms | | 14845 SW Murray Scholls Dr | Suite 110, #243 | | Beaverton | OR | 97007 | |
| 184.) | Saks Global Enterprises LLC (or an Affiliate) | HALBERT USA INCORPORATED | | Consignment Agreement | | 31F 445 5TH AVENUE | | | NEW YORK | NY | 10016 | |
| 185.) | Saks.com LLC | Hanchett Paper Company | 5/31/2026 | Hanchett Paper Co/Shorr Stocking Agreements - PADC/TNDC - 07/29/21 | | 375 Totten Pond Road | Suite 302 | | Waltham | MA | 02451 | |
| 186.) | Saks & Company LLC | HAPPYFUNCORP LLC | 5/31/2026 | Happy Fun Corp MSA | ATTN: HOLLY ZAPPA | 18 BRIDGE STREET | SUITE 1C | | BROOKLYN | NY | 11201 | |
| 187.) | Saks.com LLC | Hatch Collection, LLC | | Concession Agreement | | 412 Broadway | FL 5 | | NEW YORK | NY | 10013 | |
| 188.) | Saks & Company LLC | Helier | 5/31/2026 | Heiler PIM Implementation | | 8501 Williams Road | | | Estero | FL | 33928 | |
| 189.) | Saks.com LLC | HELP/SYSTEMS, LLC | 5/31/2026 | HelpSystems MSA effective 9-30-22 | ATTN: KAREN DELANEY | 11095 VIKING DRIVE | SUITE 100 | | EDEN PRAIRIE | MN | 55344 | |
| 190.) | The Neiman Marcus Group LLC | HelpSystems LLC | 5/31/2026 | HelpSystems PSA Effective 9-30-22 | | 11095 VIKING DRIVE | SUITE 100 | | EDEN PRAIRIE | MN | 55344 | |
| 191.) | Saks Global Enterprises LLC (or an Affiliate) | HERCO | | Consignment Agreement | | 833 MARKET STREET 10TH FLOOR | | | SAN FRANCISCO | CA | 94103 | |
| 192.) | Saks.com LLC | Higherdose, LLC | | Concession Agreement | | 46 N 6TH STREET | | | BROOKLYN | NY | 11249 | |
| 193.) | Saks & Company LLC | HILLMAN TIME SYSTEMS | 5/31/2026 | Installation and Setup of Time and Attendance Software | ATTN: RAY HILLMAN | 389 MARION STREET | | | LUZERNE | PA | 18709 | |
| 194.) | The Neiman Marcus Group LLC | HITACHI DATA SYSTEMS CORPORATION | 5/31/2026 | HITACHI DATA SYSTEMS CORPORATION MPA Legacy Contract 1-17-2014 | ATTN: K. L. BARNES | 2845 LAFAYETTE STREET | | | SANTA CLARA | CA | 95050 | |
| 195.) | Saks.com LLC | HOMMEGIRLS LLC | | Concession Agreement | Attn: Leigh Avedisian | 401 BROADWAY | SUITE 509 | | NEW YORK | NY | 10013 | |
| 196.) | The Neiman Marcus Group LLC | Hudson Institute of Coaching | | Executive Coaching Agreement | | 100 NORTH HOPE AVENUE | SUITE 18 | | SANTA BARBARA | CA | 93110 | |
| 197.) | Saks & Company LLC | Hugo Boss Retail Inc. | | Concession Agreement | | 55 WATER STREET | 48TH FLOOR | | NEW YORK | NY | 10041 | |
| 198.) | The Neiman Marcus Group LLC | HURIX SYSTEMS PRIVATE LIMITED | 5/31/2026 | Hurix Systems Private Limited Master Services Agreement VMO-2611 | ATTN: MIKE HARMAN | UNIT NO #102 | 1ST FL, MULTISTORIED BUILDING | SEEPZ-SEZ | ANDHERI - EAST, MUMBAI | | 400 096 | INDIA |
| 199.) | SAKS GLOBAL ENTERPRISES LLC | Ian Putnam | | Consulting Agreement - 1/13/2026 | Address on file | | | | | | | |
| 200.) | The Neiman Marcus Group LLC | imanage LLC | 5/31/2026 | Cloud Service Agreement | | PO Box 660367 | Mail Code 5160 | | Dallas | TX | 75266-0367 | |
| 201.) | Saks Global Enterprises LLC (or an Affiliate) | IMPERFECT GRACE LLC | | Consignment Agreement | | 3501 N SOUTHPORT | AVE NO 143 | | CHICAGO | IL | 60657 | |
| 202.) | Saks.com LLC | IMPERIUM DATA SERVICES, LLC | 5/31/2026 | Imperium Data Services MSA 10-4-22 - 10-3-25 | ATTN: NICHOLAS SCARSELLA | 8508 BENJAMIN ROAD | SUITE D | | TAMPA | FL | 33634 | |
| 203.) | The Neiman Marcus Group LLC | IN-COM DATA SYSTEMS, INC. | 5/31/2026 | IN-COM Data Systems, Inc. Master Software Agreement 01012008 | ATTN: MICHAEL RAPKEN | 1221 W CAMPBELL RD | #141 | | RICHARDSON | TX | 75080 | |
| 204.) | Saks & Company LLC | Independent Software Enhancement Specialists Inc (ISES) | 5/31/2026 | ISES Professional Services - MSA | Attn: General Counsel | 40 General Warren Blvd | Suite 110 | | Malvern | PA | 19355 | |
| 205.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE, Inc., Saks Fifth Avenue Texas, LLC, SCCA Store Holdings Inc. | Inner Circle Jewelry Ltd. | | Consignment Agreement | | 98 CUTTERMILL ROAD | | | GREAT NECK | NY | 11021 | |
| 206.) | The Neiman Marcus Group LLC | INSTART LOGIC, INC. | 5/31/2026 | Instart logic,Inc. Master Services Agreement 03302016 | | 450 LAMBERT AVE | | | PALO ALTO | CA | 94306 | |
| 207.) | The Neiman Marcus Group LLC | INTELLYS CORPORATION | 5/31/2026 | Intellys Corporation MSA Legacy Contract 5-5-2011 | ATTN: CHARLES WOODWORTH | 621 W COLLEGE | | | GRAPEVINE | TX | 76051 | |
| 208.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE, Inc., Saks Fifth Avenue Texas, LLC, SCCA Store Holdings Inc. | International Diamond Importers, Inc. | | Consignment Agreement | | 2 EXECUTIVE DR | STE 205 | | Fort Lee | NJ | 07024 | |
| 209.) | Saks & Company LLC | INTERNET CONTENT MANAGEMENT, INC | 5/31/2026 | Internet Content Management (ICM) MSA | ATTN: TED DAWSON | 407 W PARKWAY PLACE | SUITE B | | RIDGELAND | MS | 39157 | |
| 210.) | The Neiman Marcus Group LLC | INTERTECH, INC. | 5/31/2026 | Intertech, Inc. MSA Master Service Agmt 5-22-2019 | ATTN: TOM SALONEK | 1575 THOMAS CENTER DRIVE | | | EAGAN | MN | 55122 | |
| 211.) | The Neiman Marcus Group LLC | INTRADO ENTERPRISE COLLABORATION INC | 5/31/2026 | INTRADO ENTERPRISE COLLABORATION INC SOW Statement of Work 4-23-2020 | | 211 E 7TH STREET | SUITE 620 | | AUSTIN | TX | 78701 | |
| 212.) | Saks.com LLC | IO Integration | 5/31/2026 | IO Integration Consultant MSA 6-23-22 | Attn: Mike Holt | 1903 Central Drive | | | Bedford | TX | 76021 | |
| 213.) | Saks.com LLC | IO Integration | 5/31/2026 | IO Integration Consultant MSA 6-23-22 | | 1000 N WEST STREET | SUITE 1200 | | WILMINGTON | DE | 19801 | |
| 214.) | Saks Global Enterprises LLC (or an Affiliate) | IP Architects Managed Services LLC | 5/31/2026 | Standard Terms and Conditions | | 745 Atlantic Ave | | | Boston | MA | 02111 | |
| 215.) | Saks.com LLC | Iro SAS | | Concession Agreement | | PO BOX 20040 | | | JACKSON | MS | 39289 | |
| 216.) | Saks Off 5th LLC | J & S Landscaping Inc. | | Snow Removal Services - 25 Keystone Boulevard, Pottsville, PA | | 90 Maple Street | | | Kulpmont | PA | 17834 | |

6 of 13

**Project Arcadia**
**Rejection Schedule**

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 217.) | Saks Global Enterprises LLC (or an Affiliate) | Jamie Turner | | Consignment Agreement | | 3801 N CAPITAL OF TEXAS | SU E-2 | | AUSTIN | TX | 78746 | |
| 218.) | Saks Global Enterprises LLC (or an Affiliate) | Jewelers Choice | | Consignment Agreement | | 888 BRANNAN STREET | SUITE 1015 GIFTCENTER VAULT TWO | | SAN FRANCISCO | CA | 94103 | |
| 219.) | Saks Global Enterprises LLC (or an Affiliate) | JH BRANDS LLC | | Consignment Agreement | | 200 E 61ST STREET | UNIT 31E | | NEW YORK | NY | 10065 | |
| 220.) | The Neiman Marcus Group LLC, SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | JOHN HARDY USA INCORPORATED | | Consignment Agreement | | 601 WEST 26TH STREET | | | NEW YORK | NY | 10001 | |
| 221.) | The Neiman Marcus Group LLC | Johnson Controls | 5/30/2025 | JCI Renewal - NM Boston | | P O BOX 730068 | | | DALLAS | TX | 75373 | |
| 222.) | Saks & Company LLC | Joyent Inc | 5/31/2026 | Enterprise Master Agreement and Terms and Conditions | | 300 S Riverside Plaza | Mail Code IL1-0199 | | Chicago | IL | 60606 | |
| 223.) | Saks Global Enterprises LLC (or an Affiliate) | Julie Wong | | Consignment Agreement | Address on file | | | | | | | |
| 224.) | Saks.com LLC | Juniper Books, LLC | | Concession Agreement | | 1501 LEE HILL ROAD UNIT 1 | | | BOULDER | CO | 80304 | |
| 225.) | Saks Global Enterprises LLC (or an Affiliate) | JYES INTERNATIONAL INCORPORATED | | Consignment Agreement | | 101 UTAH STREET SUITE 101 | | | SAN FRANCISCO | CA | 94103 | |
| 226.) | The Neiman Marcus Group LLC | K BRUNINI JEWELS, INC. | | Consignment Agreement | | 249 S HIGHWAY 101 | PMB 466 | | SOLANA BEACH | CA | 92075 | |
| 227.) | Saks Global Enterprises LLC (or an Affiliate) | K2 Intelligence LLC | 5/31/2026 | Consulting Terms and Conditions and Privacy and Security Addendum | | 730 Third Avenue | | | New York | NY | 10017 | |
| 228.) | Saks & Company LLC | KALEX EQUIPMENT SERVICES | 5/31/2026 | Kalex Standard Terms and Conditions | ATTN: ALEXIA BOTTOS | 1399 KENNEDY ROAD UNIT 9 DOCK 35 | | | TORONTO | ON | M1P 2L6 | CANADA |
| 229.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | Kavant & Sharart, Inc. | | Consignment Agreement | | 21515 HAWTHORNE BLVD 1130 | | | TORRANCE | CA | 90503 | |
| 230.) | Saks & Company LLC | KEITH TIMPE DBA SOFTWARE ANSWERS | 5/31/2026 | Software Answers Consulting Agreement | ATTN: KEITH TIMPE | 6770 West Snowville Road | Suite 200 | | Brecksville, | OH | 44141 | |
| 231.) | Saks & Company LLC | KFORCE, INC. | 5/31/2026 | Kforce MSA | | 1001 E PALM AVE | | | TAMPA | FL | 33605 | |
| 232.) | Saks & Company LLC | KLOUD9 LLC | 5/31/2026 | Kloud9 - Master Services Agreement | ATTN: ASHU CHAHAL | 15 VISTA WAY | | | SPRINGFIELD | NJ | 07081 | |
| 233.) | Saks.com LLC | Krost, LLC | | Concession Agreement | | 43 MERCER ST 2 | | | NEW YORK | NY | 10013 | |
| 234.) | [Saks Off 5TH, LLC] | Kuecker Pulse Integration, L.P. (KPI) | | KPI Solutions - MSA | | 801 Markey Road | | | Belton | MO | 64012 | |
| 235.) | Saks Global Enterprises LLC (or an Affiliate) | KW ABSC INC | | Concession Agreement | | 18655 BISHOP AVENUE | | | CARSON | CA | 90746 | |
| 236.) | Saks Global Enterprises LLC (or an Affiliate) | Kwiat | | Consignment Agreement | | 555 MADISON AVENUE SUITE 1400 | | | NEW YORK | NY | 10022 | |
| 237.) | Saks Global Enterprises LLC (or an Affiliate) | KZNOEL INCORPORATED | | Consignment Agreement | | 6065 Roswell RD | Suite 570 | | Atlanta | GA | 30328 | |
| 238.) | Saks.com LLC | La Fashion Group Inc | | Concession Agreement | | 531 NORTH PASQUAL | | | SAN GABRIEL | CA | 91775 | |
| 239.) | The Neiman Marcus Group LLC | Lagos, Inc. | | Consignment Agreement | | 441 N 5th Street | | | Philadelphia | PA | 19123 | |
| 240.) | Saks.com LLC | Lana Marks LTD, Inc. | | Concession Agreement | | 23 VIA MIZNER | | | PALM BEACH | FL | 33480 | |
| 241.) | Saks Fifth Avenue Real Property LLC | LandCare USA, LLC | | Service Contract - Maintenance of Landscaped Areas - 1 Plaza Frontenac, St. Louis, MO | | 9460 Aero Space Drive | | | St. Louis | MO | 63134 | |
| 242.) | Saks Global Enterprises LLC (or an Affiliate) | Lanvin L5 | | Concession Agreement | | 20 West 22nd Street | Suite #1510 | | New York | NY | 10010 | |
| 243.) | The Neiman Marcus Group LLC | LEO PIZZO SPA | | Consignment Agreement | | 580 FIFTH AVENUE | SUITE 509 | | NEW YORK | NY | 10036 | |
| 244.) | Saks Global Enterprises LLC | Lexisnexis | 5/31/2026 | Master Terms and Conditions | | 28544 NETWORK PLACE | | | CHICAGO | IL | 60673-1285 | |
| 245.) | Saks Global Enterprises LLC (or an Affiliate) | LINDA BERGMAN DESIGNS | | Consignment Agreement | | 369 SAN MIGUEL DR | STE 201 | | NEWPORT BEACH | CA | 92660 | |
| 246.) | The Neiman Marcus Group LLC | LinkedIn | 5/31/2026 | LinkedIn Corp MPA LinkedIn TA Services 6-22-2024 | | 1000 W MAUDE AVE | | | SUNNYVALE | CA | 94085 | |
| 247.) | The Neiman Marcus Group LLC | LinkedIn | 5/31/2026 | LinkedIn Corp MPA Talent Insights 6-12-2024 | | 1000 W MAUDE AVE | | | SUNNYVALE | CA | 94085 | |
| 248.) | Saks.com LLC | LIVEVIEW TECHNOLOGIES, INC. | 5/31/2026 | LiveView Technologies MSA 11-10-23 | ATTN: BRYCE HIGBEE | 802 EAST 1050 SOUTH | SUITE 300 | | AMERICAN FORK | UT | 84003 | |
| 249.) | Saks & Company LLC | LOGIC INFORMATION SYSTEMS, INC | 5/31/2026 | Standard Terms and Conditions | ATTN: KATIE DONALD | 3800 AMERICAN BLVD W | STE 1200 | | BLOOMINGTON | MN | 55431 | |
| 250.) | Saks Global Enterprises LLC | Logistyx | 5/31/2026 | Agile Software Licenses | E2OPEN, LLC - GLOBAL HEADQUARTERS | 14135 MIDWAY ROAD | SUITE G300 | | ADDISON | TX | 75001 | |

Project Arcadia
Rejection Schedule

| # | Debtor Name | Counterparty Name | Rejection Date[1] | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 251.) | Saks Global Enterprises LLC | LOGISTYX | 5/31/2026 | Software License Service and Support Amendment | E2OPEN, LLC - GLOBAL HEADQUARTERS | 14135 MIDWAY ROAD | SUITE G300 | | ADDISON | TX | 75001 | |
| 252.) | Saks Global Enterprises LLC | Logistyx | 5/31/2026 | Consulting Agreement Standard Terms and Conditions | | 155 Rexdale Blvd | Ste 502 | | Toronto | ON | M9W 5Z8 | |
| 253.) | The Neiman Marcus Group LLC | LOOMIS ARMORED US, LLC | 5/31/2026 | LOOMIS ARMORED US, LLC. Additional Supporting Doc 11272017 | | 3370 PALM PKWY | | | LAS VEGAS | NV | 89104 | |
| 254.) | Saks.com LLC | Lorena Canals USA, Inc. | | Concession Agreement | | 46 ROUTE 156 STE 8 | | | TRENTON | NJ | 08620 | |
| 255.) | Neiman Marcus | LRN Platform | 5/31/2026 | Master Agreement | Attn: Eric Fees | 1325 Avenue of the Americas | 17th Floor | | New York | NY | 10019 | |
| 256.) | Saks.com LLC | Luce Beauty, LLC | | Concession Agreement | | 9109 GREGORY WAY | | | BEVERLY HILLS | CA | 90211 | |
| 257.) | Saks.com LLC | M.A. Rapport & Co Ltd | | Concession Agreement | | IVOR HOUSE BRIDGE STREET | | | CARDIFF | ESX | CF10 2TH | United Kingdom |
| 258.) | Saks.com LLC | M.M. La Fleur Inc | | Concession Agreement | | 100 BROADWAY | | | NEW YORK | NY | 10005 | |
| 259.) | Saks.com LLC | Maceoo LLC | | Concession Agreement | | 3175 TOMPKINS AVE | | | LAS VEGAS | NV | 89103 | |
| 260.) | The Neiman Marcus Group LLC | Madhu International Co., LTD | | Consignment Agreement | | 8549 WILSHIRE BLVD | UNIT NO 3026 | | BEVERLY HILLS | CA | 90211 | |
| 261.) | Saks & Company LLC | Mainline Information Systems Inc | 5/31/2026 | Mainline Master Services Agreement | Attn: Joseph P Elebash | 1700 SUMMIT LAKE DRIVE | | | TALLAHASSEE | FL | 32317 | |
| 262.) | Saks & Company LLC | Mainline Information Systems Inc | 5/31/2026 | Amendment 1 to the Mainline Master Services Agreement | | 1700 SUMMIT LAKE DRIVE | | | TALLAHASSEE | FL | 32317 | |
| 263.) | Saks & Company LLC | Mainline Information Systems Inc | 5/31/2026 | MSA Amendment | | 1700 SUMMIT LAKE DRIVE | | | TALLAHASSEE | FL | 32317 | |
| 264.) | Saks & Company LLC | Mainline Information Systems, Inc. | 5/31/2026 | RTP MSA | | 1700 SUMMIT LAKE DRIVE | | | TALLAHASSEE | FL | 32317 | |
| 265.) | Saks Global Enterprises LLC (or an Affiliate) | MAISOJN DE BIJOUX LLC | | Consignment Agreement | | 135 W 50TH STREET | | | NEW YORK | NY | 10020 | |
| 266.) | Saks.com LLC | Maison De Sabre PTY LTD | | Concession Agreement | | 9 JULLIAN CLOSE | UNIT 6 | | BANKSMEADOW | NSW | 2019 | Australia |
| 267.) | Saks Global Enterprises LLC (or an Affiliate) | MAJORICA JEWELRY LIMITED | | Consignment Agreement | | 366 5TH AVE ROOM 5 | | | NEW YORK | NY | 10001 | |
| 268.) | Saks Global Enterprises LLC (or an Affiliate) | Marcole Enterprises Inc. | 5/31/2026 | Consulting Agreement - Standard Terms and Conditions | | 633 Third Avenue | 9th Floor | | New York | NY | 10017-6796 | |
| 269.) | The Neiman Marcus Group LLC | Margo Morrison New York | | Consignment Agreement | | 1392 HARBOR VIEW W | | | HOLLYWOOD | FL | 33019 | |
| 270.) | Saks Global Enterprises LLC (or an Affiliate) | MARIE FINE JEWELS LTD | | Consignment Agreement | | 98 CUTTER MILL ROAD | SUITE 300 | | GREAT NECK | NY | 11021 | |
| 271.) | Saks.com LLC | Marina Moscone, LLC | | Concession Agreement | | 214 W 39TH STREET | SUITE 805 | | NEW YORK | NY | 10018 | |
| 272.) | Saks.com LLC | Marion Parke Designs, LLC | | Concession Agreement | | 275 MARKET STREET SUITE 365 | | | MINNEAPOLIS | MN | 55405 | |
| 273.) | Saks & Company LLC | MarketShare Partner LLC | 5/31/2026 | MTA Renewal | | NEUSTAR INC BANK OF AMERICA | PO BOX 742000 | | ATLANTA | GA | 30374-2000 | |
| 274.) | Saks Global Enterprises LLC (or an Affiliate) | Marshall Resources | 5/31/2026 | Marshall Resources - Master Services Agreement | DBA MARSHALL RESOURCES INCORPORATED | 8075 E MORGAN TRAIL STE 4 | | | SCOTTSDALE | AZ | 85258 | |
| 275.) | Saks Global Enterprises LLC (or an Affiliate) | MASHBURN LLC | | Consignment Agreement | | 1170 HOWELL MILL ROAD SUITE P1 | | | ATLANTA | GA | 30318 | |
| 276.) | The Neiman Marcus Group LLC | MASTER TECHNOLOGY GROUP, INC. | 5/31/2026 | MASTER TECHNOLOGY GROUP INC MSA LP Equip Services 8-8-2019 | ATTN: NATE BRADY | 7640 GOLDEN TRIANGLE DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| 277.) | Saks Global Enterprises LLC (or an Affiliate) | MATTURI C/O MUSE IMPORTS LTD | | Consignment Agreement | | 601 HUDSON STREET | | | NEW YORK | NY | 10014 | |
| 278.) | Saks Global Enterprises LLC (or an Affiliate) | MAZAHRI | | Consignment Agreement | | 27042 BANDERAS | | | MISSION VIEJO | CA | 92691 | |
| 279.) | Saks Global Enterprises LLC (or an Affiliate) | McAfee | 5/31/2026 | McAfee Linux License | | 1729 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 280.) | Saks.com LLC | medi USA/Item M6 | | Concession Agreement | | 6481 FRANZ WARNER PKWY | | | WHITSETT | NC | 27377 | |
| 281.) | The Neiman Marcus Group LLC | MEMOMI LABS INC. | 5/31/2026 | MemoMi Labs Inc MSA Memory Mirror 6-26-2019 | | 228 HAMILTON AVE | 3RD FLOOR | | PALO ALTO | CA | 94301-2583 | |
| 282.) | Saks Off 5TH | Merchant Advocate | 5/31/2026 | Master Services Agreement Saks O5 | | 89 HUDSON ST | SUITE 404 | | HOBOKEN | NJ | 07030 | |
| 283.) | Saks Global Enterprises LLC (or an Affiliate) | Mikimoto | | Consignment Agreement | | 680 5TH AVE | 4TH FL | | NEW YORK | NY | 10019 | |
| 284.) | Saks.com LLC | Miller Advertising Agency | 5/31/2026 | Various Advertising Services Agreement | Attn: Tracy Margolies | 15, rue de Bellechasse | | | Paris | | 75007 | France |
| 285.) | Saks Global Enterprises LLC (or an Affiliate) | MIMI SO INTERNATIONAL LLC | | Consignment Agreement | | 565 FIFTH AVE | 14TH FLOOR | | NEW YORK | NY | 10017 | |

Project Arcadia
Rejection Schedule

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 286.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE, Inc., Saks Fifth Avenue Texas, LLC, SCCA Store Holdings Inc. | Mizuki, Inc. | | Consignment Agreement | | 25 WEST 45TH STREET SUITE 303 | | | NEW YORK | NY | 10036 | |
| 287.) | Saks Global Enterprises LLC (or an Affiliate) | MOVADO GROUP INCORPORATED | | Consignment Agreement | | 15741 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 288.) | Saks.com LLC | Mrk Desirant Luxe Collection LLC | | Concession Agreement | | 1108 KANE CONCOURSE | | | BAY HARBOUR | FL | 33154 | |
| 289.) | Saks Global Enterprises LLC (or an Affiliate) | Mutual Synergy Group Inc O/A My Blue Umbrella | 5/31/2026 | Consulting Agreement Terms and Conditions | Attn: Serita Schmidt | 199 Water Street | 34th Floor | | New York | NY | 10038 | |
| 290.) | Saks.com LLC | My Cube, LLC | | Concession Agreement | | 786 COUNTY ROUTE 27 | | | ANCRAM | NY | 12502 | |
| 291.) | Saks Global Enterprises LLC (or an Affiliate) | MYRA DESIGNS CO | | Consignment Agreement | | ONE RIVERWAY DR SUITE 1700 | OFFICE NO 1705 | | HOUSTON | TX | 77056 | |
| 292.) | Saks Global Enterprises LLC | N/A | | SAKS GLOBAL U.S. SUPPLEMENTARY EXECUTIVE RETIREMENT PLAN | Address on file | | | | | | | |
| 293.) | Saks Fifth Avenue LLC | N/A | | SAKS FIFTH AVENUE SUPPLEMENTAL PENION PLAN | Address on file | | | | | | | |
| 294.) | N/A | N/A | | THIRD AMENDMENT TO THIRD AMENDED AND RESTATED LIMITED LIABILITY COMPANY AGREEMENT OF HBS GLOBAL PROPERTIES LLC | Address on file | | | | | | | |
| 295.) | Saks.com LLC | NAKED WOLFE LIMITED | | Concession Agreement | ATTN: CODY MANCE | 26TH FLOOR | BEAUTIFUL GROUP TOWER | | | | | HONG KONG |
| 296.) | The Neiman Marcus Group LLC | NAMOGOO TECHNOLOGIES INC. | 5/31/2026 | Master Service Agreement | ATTN: CHEMI KATZ | 160 FEDERAL STREET | | | BOSTON | MA | 02110 | |
| 297.) | Saks Global Enterprises LLC | NATIONAL RETAIL SYSTEMS | 5/31/2026 | Transportation Rate Schedule | | 125 CHUBB AVE | | | LYNDHURST | NJ | 07071-3504 | |
| 298.) | Saks Global Enterprises LLC (or an Affiliate) | NAV JEWELRY WORKS LLC | | Consignment Agreement | | 1223 N ROCK ROAD E 100 | | | WICHITA | KS | 67206 | |
| 299.) | Saks & Company LLC | New Relic | 5/31/2026 | New Relic Renewal - 2020 | Attn: Angel Zhao | 188 Spear St | Suite 1200 | | San Francisco | CA | 94105 | |
| 300.) | Saks & Company LLC | New Relic | 5/31/2026 | Europe Amendment to MSA | | PO BOX 101812 | | | PASADENA | CA | 91189-1812 | |
| 301.) | Saks Global Enterprises LLC (or an Affiliate) | Nicha Jewelry | | Consignment Agreement | | 56 W Dayton Street | | | Pasadena | CA | 91105 | |
| 302.) | The Neiman Marcus Group LLC | NOETIX CORPORATION | 5/31/2026 | Noetix Master Service Agreement 02242004 | ATTN: DOUGLAS A. MOORE | 2229 112TH AVE NE | | | BELLEVUE | WA | 98004 | |
| 303.) | Saks.com LLC | NOON E COMMERCE OWNED BY NOON AD HOLDINGS ONE PERSON COMPANY LLC | 5/31/2026 | Noon MSA - Schedule 7-19-23 | ATTN: FARAZ KHALID | EMAAR BLVD | PLAZA TOWER 2 | DOWNTOWN | DUBAI | | | UNITED ARAB EMIRATES |
| 304.) | Saks Global Enterprises LLC (or an Affiliate) | Ondyn | | Consignment Agreement | | 36 E 31ST STREET | 11TH FLOOR | | NEW YORK | NY | 10016 | |
| 305.) | Saks Global Enterprises LLC (or an Affiliate) | ONIRIKKA LLC | | Consignment Agreement | | 370 CAMINO GARDENS BLVD | SUITE 100 | | BOCA RATON | FL | 33432 | |
| 306.) | Saks Global Enterprises LLC | Optimum Talent | 5/31/2026 | Sale and Amending Agreement | | 111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| 307.) | The Neiman Marcus Group LLC | Oracle | 5/31/2026 | Legacy NMG Oracle Taleo Renewal | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 308.) | The Neiman Marcus Group LLC | Oracle | 5/31/2026 | Oracle Taleo and ATS Ordering Document - 02-29-2016 | | 500 ORACLE PARKWAY | | | REDWOOD SHORES | CA | 94065 | |
| 309.) | The Neiman Marcus Group LLC | OVATIVE/GROUP, LLC | 5/31/2026 | Ovative Group MSA Consulting 2-16-2022 | ATTN: STEVE BENSON | 729 WASHINGTON AVE N | STE 1000 | | MINNEAPOLIS | MN | 55401 | |
| 310.) | Saks.com LLC | Paradigm Marketing Consortium | 5/31/2026 | Employee E-learning Platform Agreement | | 30 STEWART AVENUE | FLOOR 1 | | HUNTINGTON | NY | 11743 | |
| 311.) | Saks.com LLC | Paradigm Strategy Inc | | Paradigm Strategy Inc Agreements | | 3000 El Camino Real | Ste 4-200 | | Palo Alto | CA | 94306 | |
| 312.) | Saks Global Enterprises LLC (or an Affiliate) | PARKFORD LLC | | Consignment Agreement | | 1288 SUMMIT AVE 107 192 | | | OCONOMOWOC | WI | 53066 | |
| 313.) | Saks.com LLC ; Saks.com Holdings LLC | PATHLIGHT CAPITAL LP | 5/30/2026 | AMENDED AND RESTATED MULTI-PARTY IP AND OPERATIONAL AGREEMENT; 6/18/2021 | Attn: Katie Hendricks | 18 Shipyard Drive | Suite 2C | | Hingham | MA | 02052 | |
| 314.) | Saks Global Enterprises LLC (or an Affiliate) | Penny Preville | | Consignment Agreement | | 44 BURLEWS COURT | | | HACKENSACK | NJ | 07601 | |
| 315.) | Saks Global Enterprises LLC (or an Affiliate) | Peppermint | | Consignment Agreement | Address on file | | | | | | | |
| 316.) | Saks Global Holdings LLC | PERIMETERX, INC. | 5/31/2026 | PerimeterX Inc Master Subscription Agreement 04062020 | | 400 S EL CAMINO REAL | SUITE 1400 | | SAN MATEO | CA | 94402 | |
| 317.) | Saks Global Enterprises LLC (or an Affiliate) | PETER ATMAN INC | | Consignment Agreement | | 18 E 48TH STREET | SUITE 1201 | | NEW YORK | NY | 10017 | |
| 318.) | Saks Global Enterprises LLC (or an Affiliate) | PHOEBEN 2 LLC | | Concession Agreement | | 10601 S SAM HOUSTON | PARKWAY W SUITE 100 | | HOUSTON | TX | 77071 | |
| 319.) | Saks Global Enterprises LLC (or an Affiliate) | PHOEBEN 2 LLC | | Consignment Agreement | | 10601 S SAM HOUSTON | PARKWAY W SUITE 100 | | HOUSTON | TX | 77071 | |
| 320.) | Saks & Company LLC | Pilot Power | 5/31/2026 | 13.SO5_CA_PG&E_Pilot_11.2025-8.2026.pdf | ATTN: RICH CHAPMAN | 5151 SHOREHAM PLACE, SUITE 240 | | | SAN DIEGO | CA | 92122 | |
| 321.) | Saks.com LLC | PINK CITY PRINTS LIMITED | | Concession Agreement | CREEK COTTAGE SKINBURNESS | WIGTON | | | CUMBRIA | | CA7 4RA | UNITED KINGDOM |

Project Arcadia
Rejection Schedule

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322.) | The Neiman Marcus Group LLC | PIVIT GLOBAL, INC | 5/31/2026 | PivIT Global MSA b2b - MSA 9-1-2019 | ATTN: JUSTIN SPARKS | 826 DE LA VINA STREET | STE B | | SANTA BARBARA | CA | 93101 | |
| 323.) | The Neiman Marcus Group LLC | PLANGRID | 5/31/2026 | PLANGRID OD Billing Renewal 3-17-2023 | | 3265 17TH STREET | SUITE #404 | | SAN FRANCISCO | CA | 94110 | |
| 324.) | The Neiman Marcus Group LLC | Plantinum Technology | 5/31/2026 | Plantinum Technology Inc. Master Software Agreement 04101998 | | 1815 SOUTH MEYERS ROAD | | | OAKBROOK TERRANCE | IL | 60181 | |
| 325.) | Saks Global Enterprises LLC (or an Affiliate) | PODIUM I BRANDSLLC | | Consignment Agreement | | 15 RIVERSIDE AVE | | | WESTPORT | CT | 06880 | |
| 326.) | Saks & Company LLC | Pollock Orora | 5/31/2026 | Pollock Orora - Veritive Product Supply Agreement - 08182023 | DBA POLLOCK INVESTMENTS INCORPORATED | PO BOX 735070 | | | DALLAS | TX | 75373 | |
| 327.) | Saks Global Enterprises LLC (or an Affiliate) | Presidio Network Solutions Inc | 5/31/2026 | Standard Terms and Conditions | | One Penn Plaza | Suite 2832 | | New York | NY | 10119 | |
| 328.) | Saks.com LLC | Printworks, LLC | | Concession Agreement | | 52 MADISON PLACE | | | ANNAPOLIS | MD | 21401 | |
| 329.) | Saks & Company LLC | Private Eyes | 5/31/2026 | Private Eyes Background Check | | 3612 E. CHAPMAN AVE | | | ORANGE | CA | 92869 | |
| 330.) | Saks Global Enterprises LLC | PROCOM CONSULTANTS GROUP LTD | 5/31/2026 | Procom - Amendment to MSA | | 30 ST CLAIR AVE W | | | TORONTO | ON | M4V 3A1 | CANADA |
| 331.) | Saks Global Enterprises LLC | Procom Consultants Group Ltd. | 5/31/2026 | Recruitment and Temporary Personnel Terms and Conditions | | 30 ST CLAIR AVE W | | | TORONTO | ON | M4V 3A1 | CANADA |
| 332.) | Saks Global Enterprises LLC | Procom Consultants Group Ltd. | 5/31/2026 | Procom First Amendment to Standard Terms and Conditions | | 2323 Yonge St | Suite 400 | | Toronto | ON | M4P 2C9 | Canada |
| 333.) | Saks & Company LLC | Prolific Interactive LLC | 5/31/2026 | Consulting Master Agreement Standard Terms and Conditions | | 77 SANDS ST | | | BROOKLYN | NY | 11201 | |
| 334.) | Saks & Company LLC | Proofpoint Inc. | 5/31/2026 | Proofpoint General Terms Agreement - Saks & Company | | 892 Ross Drive | | | Sunnyvale | CA | 94089 | |
| 335.) | Saks Global Enterprises LLC (or an Affiliate) | PROPER PEOPLE DESIGN PRIVATE LIMITED | | Consignment Agreement | | 36 ARMENIAN STREET | #01-02 | | | | 179934 | SINGAPORE |
| 336.) | The Neiman Marcus Group LLC | QA INFOTECH SOFTWARE SERVICES PVT. LTD. | 5/31/2026 | QA InfoTech Software Services Pvt. Ltd Staffing Agreement 4-30-2021 | ATTN: MINESH UPADHYAYA | A-8, SECTOR 68 | | | NOIDA | UP | 201309 | INDIA |
| 337.) | Saks and Company LLC | Quality Technology Services LLC (a.k.a. QTS) or Carpathia | 5/31/2026 | Master Terms and Conditions | | 12851 FOSTER STREET | | | OVERLAND PARK | KS | 66213 | |
| 338.) | Neiman Marcus Group | Quantum Metric, Inc | 5/31/2026 | QUANTUM METRIC INC OD Agreement 1-17-2024 | | 10807 New Allegiance Drive | Ste 155 | | Colorado Springs | CO | 80921 | |
| 339.) | The Neiman Marcus Group LLC | Quest Diagnostics | | Master Services Agreement re: Health Screening and Laboratory expenses at a contracted service cost; 2/15/2021 | | 500 Plaza Drive | | | Secaucus | NJ | 07094 | |
| 340.) | The Neiman Marcus Group LLC | R4 TECHNOLOGIES, INC. | 5/31/2026 | r4 Technologies, Inc. Master Services Agreement 05312019 | ATTN: CORPORATE COUNSEL; MATTHEW BREITENBACH | 38 GROVE STREET | BUILDING C | | RIDGEFIELD | CT | 06877 | |
| 341.) | Saks & Company LLC | Rambus Heritage Landscape & Maintenance Specs | | Snow Removal Services - 250 Highland Park Boulevard, Wilkes Barre, PA | Attn: Eric Rambus | P.O. Box 178 | | | Sweet Valley | PA | 18656 | |
| 342.) | Saks.com LLC | Ratio, LLC | | Concession Agreement | | 1204 SE WATER AVE | STE 15 | | PORTLAND | OR | 97214 | |
| 343.) | Saks Global Enterprises LLC (or an Affiliate) | RAY GRIFFITHS INCORPORATED | | Consignment Agreement | | 303 5TH AVENEU SUITE 1901 | | | NEW YORK | NY | 10016 | |
| 344.) | Saks Global Enterprises LLC (or an Affiliate) | RDM GLOBAL INTERNCONTINENTAL | | Consignment Agreement | | CALLE VELAZQUEZ 64-66, 7 PLANTA, MADRID | | | SPAIN | NC | 28001 | |
| 345.) | Saks Global Enterprises LLC (or an Affiliate) | Renee Lewis | | Consignment Agreement | | PO BOX 503 | | | LISBON | OH | 44432 | |
| 346.) | Saks Incorporated | Retaligent Solutions | 5/31/2026 | Retaligent Addendum to Master Services Agreement and Software License Agreement | | 1050 CROWN POINTE PARKWAY | SUITE 300 | | DUNWOODY | GA | 30338 | |
| 347.) | SFA Holdings Inc. | RETALIGENT SOLUTIONS, INC. | 5/31/2026 | Retaligent Software License Agreement | | 1050 CROWN POINTE PARKWAY | SUITE 300 | | ATLANTA | GA | 30338 | |
| 348.) | SFA Holdings Inc. | RETALIGENT SOLUTIONS, INC. | 5/31/2026 | Retaligent Master Services Agreement | | 1050 CROWN POINTE PARKWAY | SUITE 300 | | ATLANTA | GA | 30338 | |
| 349.) | The Neiman Marcus Group LLC | RGIS, LLC | 5/31/2026 | RGIS LLC Master Services Agreement 05122014 | ATTN: OFFICE OF GENERAL COUNSEL | 2000 EAST TAYLOR ROAD | | | AUBURN HILLS | MI | 48326 | |
| 350.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | RICHLINE GROUP INCORPORATED | | Consignment Agreement | | 6701 NOB HILL ROAD | | | TAMARAC | FL | 33321 | |
| 351.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | RICHLINE GROUP INCORPORATED | | Consignment Agreement | | 2875 NE 191ST STREET | SUITE 706 | | AVENTURA | FL | 33180 | |
| 352.) | Saks Global Enterprises LLC | RIGHTHAND ROBOTICS | 5/31/2026 | Pilot Program and Master Services Agreement | | 92 CAMBRIDGE ST | CHARLESTOWN | | BOSTON | MA | 02129 | |
| 353.) | The Neiman Marcus Group LLC | RIVERPAY, INC. | 5/31/2026 | Riverpay Inc MSA Legacy Contract 12-21-2022 | | 3900 NEWPARK MALL | STE 320 | | NEWARK | CA | 94560 | |
| 354.) | Saks Global Enterprises LLC (or an Affiliate) | RMB Solutions LLC | 5/31/2026 | Standard Terms and Conditions | | 821 Dawsonville Hwy. | | | Gainesville | GA | 30501 | |
| 355.) | Saks Global Enterprises LLC | Road Scholar | 5/31/2026 | Road Scholar Transportation Amending Agreement | | 130 Monahan Ave | | | Dunmore | PA | 18512 | |

Project Arcadia
Rejection Schedule

| # | Debtor Name | Counterparty Name | Rejection Date | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 356.) | The Neiman Marcus Group, Inc. | Robert J. Erich | | Consignment Agreement | Address on file | | | | | | | |
| 357.) | Saks Global Enterprises LLC (or an Affiliate) | Rock House | | Consignment Agreement | | 42 W 48TH STREET | SUITE 501 | | NEW YORK | NY | 10036 | |
| 358.) | Saks Global Enterprises LLC (or an Affiliate) | RON WHITE WHOLESALE LTD | | Consignment Agreement | | 52 SCARSDALE RD | UNIT 103 | | TORONTO | ON | M3B 2R7 | Canada |
| 359.) | Saks Global Enterprises LLC (or an Affiliate) | Saboo Fine Jewels | | Consignment Agreement | | CONSG SABOO FINE JEWELS | 25 E 67TH STREET | | NEW YORK | NY | 10065 | |
| 360.) | Saks.com LLC | Sackcloth & Ashes, LLC | | Concession Agreement | | 2192 VISTA AVE SE | | | SALEM | OR | 97302 | |
| 361.) | Saks Global Enterprises LLC (or an Affiliate) | Saks Fifth Avenue Collection | | Consignment Agreement | | 225 LIBERTY STREET | FLOOR 31 | | NEW YORK | NY | 10281 | |
| 362.) | Saks Global Enterprises LLC (or an Affiliate) | SAMIRA 13 JEWELRY INCORPORATED | | Consignment Agreement | | 8661 W SUNSET BLVD | | | WEST HOLLYWOOD | CA | 90069 | |
| 363.) | Saks.com LLC | Sant and Abel, LLC | | Concession Agreement | | 269 S BEVERLY DR NO 534 | | | BEVERLY HILLS | CA | 90212 | |
| 364.) | The Neiman Marcus Group LLC | SAS INSTITUTE INC | 5/31/2026 | SAS Institute Inc. Master Services Agreement 08252018 | | SAS Campus Dr | | | Cary | NC | 27513 | |
| 365.) | The Neiman Marcus Group LLC | SAS INSTITUTE INC | 5/31/2026 | SAS INSTITUTE INC Master Software Agreement 11201989 | | SAS Circle, Box 8000 | | | Cary | NC | 27512-8000 | |
| 366.) | Saks.com LLC | Sassy Baby Inc | | Concession Agreement | | NW 5631 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| 367.) | The Neiman Marcus Group LLC | SENDERO BUSINESS SERVICES LP | 5/31/2026 | SENDERO BUSINESS SERVICES LP Master Services Agreement 08102015 | | 2100 ROSS AVE | #400 | | DALLAS | TX | 75201 | |
| 368.) | The Neiman Marcus Group LLC | Sendero Business Services, L.P. | 5/31/2026 | SENDERO BUSINESS SERVICES LP Master Consulting Agreement 08102015 | | 2100 ROSS AVE | #400 | | DALLAS | TX | 75201 | |
| 369.) | Saks.com LLC | SENDFLEX TECHNOLOGY, INC | 5/31/2026 | Sendflex MSA & Support Agreement 3-31-23 | ATTN: CHRIS BREJAK | 1900 WEST PARK DRIVE | SUITE 280 | | WESTBOROUGH | MA | 01581 | |
| 370.) | The Neiman Marcus Group LLC | SENSORMATIC ELECTRONICS, LLC | 5/31/2026 | SENSORMATIC ELECTRONICS CORP - Master Software Agreement 03172014 | | 3 ADA | | | IRVINE | CA | 92618 | |
| 371.) | Saks Global Enterprises LLC | SF Wilshire BH, LLC | | DEPOSIT GUARANTY AGREEMENT | Attn: Lauren Pressman | 1010 Alma Street | | | Menlo Park | CA | 94025 | |
| 372.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | Sheryl Lowe Designs LLC | | Consignment Agreement | | 1187 COAST VILLAGE ROAD 156 | | | SANTA BARBARA | CA | 93108 | |
| 373.) | The Neiman Marcus Group LLC | SIEMENS INDUSTRY, INC. | 5/31/2026 | Siemens-Fire Monitoring NM Topanga | ATTN: TIM BEAN | 5800 GRANITE PKWY | | | PLANO | TX | 75024 | |
| 374.) | Saks & Company LLC | Smarterhq, Inc. | 5/31/2026 | Master Service Agreement | | 9102 N.MERIDIAN ST.SUITE 415 | | | INDIANAPOLIS | IN | 46260 | |
| 375.) | The Neiman Marcus Group LLC | Smartest Energy | 5/31/2026 | NMG MA Eversource Smartest 11.2025 | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 376.) | Saks & Company LLC | Smartest Energy | 5/31/2026 | 64.SO5_MA_Eversource+NatGrid_Smartest_11.2026-11.2027.pdf | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 377.) | Saks & Company LLC | Smartest Energy | 5/31/2026 | 72.SO5_IL_ComEd_Smartest_12.2025-12.2027.pdf | ATTN: TAYLOR KELLEY | ONE LINCOLN CENTRE | 110 WEST FAYETTE STREET, SUITE 400 | | SYRACUSE | NY | 13202 | |
| 378.) | Saks & Company LLC | SMCP USA RETAIL EAST, Inc. | | Concession Agreement | | 10 CROSBY ST | | | NEW YORK | NY | 10013 | |
| 379.) | Saks.com LLC | Smrtft, LLC | | Concession Agreement | Address on file | | | | | | | |
| 380.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE LLC | Sofer Jewelry LLC | | Consignment Agreement | | 1486 PARK AVENUE 14A | | | NEW YORK | NY | 10128 | |
| 381.) | The Neiman Marcus Group LLC | SOVOS COMPLIANCE LLC | 5/31/2026 | SOVOS COMPLIANCE LLC OD Sovos Order Form 6-6-2025 | | 200 BALLARDVALE STREET | 4TH FLOOR | | WILMINGTON | MA | 01877 | |
| 382.) | Saks Global Enterprises LLC (or an Affiliate) | SS 26 DISTRIBUTOR LLC | | Consignment Agreement | Address on file | | | | | | | |
| 383.) | Saks & Company LLC | ST&J Retail Corporation | 5/31/2026 | STJ Master Services Agreement | Attn: Stephen Braceland | 40B Courtland Ave | | | Concord | ON | L4K 5B3 | Canada |
| 384.) | Saks Global Enterprises LLC (or an Affiliate) | Stambolian | | Consignment Agreement | | 8221 W GLADES ROAD | | | BOCA RATON | FL | 33434 | |
| 385.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE, Inc., Saks Fifth Avenue Texas, LLC, SCCA LLC, SFAILA, LLC, SCIL, LLC, New York City Saks LLC | Stephen Webster USA, Inc. | | Consignment Agreement | | 42 WEST 48TH STREET SUITE 1001 | | | NEW YORK | NY | 10036 | |
| 386.) | Saks & Company LLC | STRONGBOW CONSULTING GROUP, LLC | 5/31/2026 | Strongbow MSA | ATTN: CATHY FORSYTH | 40 E RIDGEWOOD AVENUE | SUITE 415 | | PARAMUS | NJ | 07652 | |
| 387.) | Saks.com LLC | Support Services Group | 5/30/2025 | Support Services Group BPO SOW | | 601 TEXAS CENTRAL PARKWAY | | | WACO | TEXAS | 76712 | |

11 of 13

**Project Arcadia**
**Rejection Schedule**

| # | Debtor Name | Counterparty Name | Rejection Date¹ | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 388.) | Saks.com LLC | SUPPORT SERVICES GROUP, INC. | 5/30/2025 | Support Services Group BPO MSA | ATTN: BRYAN GROSS | 601 TEXAS CENTRAL PARKWAY | | | WACO | TEXAS | 76712 | |
| 389.) | The Neiman Marcus Group LLC | Sutra Jewels Inc. | | Consignment Agreement | | 6222 RICHMOND AVENUE | SUITE 460 | | HOUSTON | TX | 77057 | |
| 390.) | SAKS & COMPANY LLC, SAKS FIFTH AVENUE, Inc., Saks Fifth Avenue Texas, LLC, SCCA Store Holdings Inc. | Sylva & Cie | | Consignment Agreement | Address on file | | | | | | | |
| 391.) | Saks Global Enterprises LLC (or an Affiliate) | SYNA INCORPORATED | | Consignment Agreement | | 2125 CENTER AVENUE | SUITE 107 | | FORT LEE | NJ | 07024 | |
| 392.) | Saks.com LLC | Syndio | 5/31/2026 | PayEQ Subscription - 3/23/2022 | | 600 1ST AVE | SUITE 330 | PMB 73849 | SEATTLE | WA | 98104 | |
| 393.) | Saks Global Enterprises LLC | SYSTEMATIC SOFTWARE SOLUTIONS | 5/31/2026 | Master Software License and Professional Services Agreement | Attn: Stephen Trischetta | 4 OLSEN DR | | | FRANKLIN PARK | NJ | 08823 | |
| 394.) | Saks.com LLC | Tabacaru Swim, Inc. | | Concession Agreement | | 8550 CHARL LANE | | | LOS ANGELES | CA | 90046 | |
| 395.) | Saks & Company LLC | TalentNet Inc. | 5/31/2026 | TalentNet Agreement | | 120 EGLINTON AVE EAST | STE 202 | | TORONRO | ON | M4P 1E2 | CANADA |
| 396.) | The Neiman Marcus Group LLC | TALON.ONE INC. | 5/31/2026 | TALON ONE INC MSA MASTER SAAS AGREEMENT 4-1-2021 | ATTN: SEBASTIAN HAAS | ONE BOSTON PLACE | SUITE 2600 | | BOSTON | MA | 02108 | |
| 397.) | Saks & Company LLC | TDS | 5/31/2026 | TDS AMENDMENT NO. 1 - Customer Account Number: 615-287-9788 | | 525 JUNCTION ROAD | | | MADISON | WI | 53717 | |
| 398.) | Saks Global Holdings LLC | TERADATA OPERATIONS, INC. | 5/31/2026 | Source Code Purchase Agreement - Teradata DCM | | 17095 VIA DEL CAMPO | | | SAN DIEGO | CA | 92127 | |
| 399.) | Saks & Company LLC | THE CALDWELL GROUP | 5/31/2026 | Caldwell Hiring Agreement | ATTN: MICHAEL KANE | 19 W 44th St | | | New York | NY | 10036 | |
| 400.) | The Neiman Marcus Group LLC | The Software Workz | 5/31/2026 | The Software Workz MSA - Tech Service 3-30-2021 | | 4503 TRAILRIDGE DR | | | SACHSE | TX | 75048 | |
| 401.) | The Neiman Marcus Group LLC | THE SOFTWARE WORKZ INC. | 5/31/2026 | The Software Workz MSA Tech 3-30-2021 | ATTN: JAISON KALEECKAL | 4503 TRAILRIDGE DR | | | SACHSE | TX | 75048 | |
| 402.) | Saks & Company LLC | THE STRATIX CORPORATION | 5/31/2026 | Stratix MSA | ATTN: STEVE DRAPEAU | 4920 AVALON RIDGE PKWY | | | NORCROSS | GA | 30071 | |
| 403.) | Saks & Company LLC | THOUGHTWORKS, INC | 5/31/2026 | Thoughtworks MSA | ATTN: AMY LINDERMEYER | 99 MADISON AVE | 15TH FL | | NEW YORK | NY | 10016 | |
| 404.) | Saks.com LLC | Tmr USA Inc | | Concession Agreement | | 2914 Leonis Blvd | | | Vernon | CA | 90058 | |
| 405.) | Saks.com LLC | Tokimeku, Inc DBA Material | | Concession Agreement | | 135 MADISON AVENUE | 8TH FLOOR | | NEW YORK | NY | 10016 | |
| 406.) | Saks Global Enterprises LLC | TRACTION ON DEMAND | 5/31/2026 | Traction on Demand Master Services Agreement | | 500 PRODUCTION WAY | | | BURNABY | BC | V5A 0C2 | CANADA |
| 407.) | Saks & Company, LLC | Traliant Operating | 5/31/2026 | License Agreement. | | 169 MADISON AVE | #2429 | | NEW YORK | NY | 10016 | |
| 408.) | The Neiman Marcus Group LLC | TRANE U.S. INC. | 5/31/2026 | Trane Service Agreement- Ala Moana | | 2969 MAPUNAPUNA PL | STE 101 | | HONOLULU | HI | 96819 | |
| 409.) | Saks.com LLC | Trans Cosmos America, Inc | | Concession Agreement | | 879 W 190TH STREET | SUITE 410 | | GARDENA | CA | 90248 | |
| 410.) | The Neiman Marcus Group LLC | TREDENCE, INC. | 5/31/2026 | Tredence Data Analytics MSA - Tech Services 8-21-2019 | ATTN: ACCOUNTS PAYABLE | 1900 CAMDEN AVE | #66 | | SAN JOSE | CA | 95124 | |
| 411.) | Saks Global Enterprises LLC | TRILEGIANT CORPORATION | 5/31/2026 | Services Agreement | | PO BOX 4922 | | | STAMFORD | CT | 06907 | |
| 412.) | Saks & Company LLC | TruScore | 5/31/2026 | The Booth Company, Inc. DBA TruScore 360 License SOW June 2019 | | 6525 GUNPARK DRIVE SUITE 370 402 | | | BOULDER | CO | 80301 | |
| 413.) | Saks Global Enterprises LLC (or an Affiliate) | TWENTY TWO CARATS INC | | Consignment Agreement | | 109 WEST 26 STREET | | | NEW YORK | NY | 10001 | |
| 414.) | Saks Global Enterprises LLC | TYCO INTEGRATED SECURITY | 5/31/2026 | National Account Master Agreement | | PO BOX 4484 STN A | | | TORONTO | ON | M5W 5Z2 | CANADA |
| 415.) | Saks.com LLC | Tyler Ellis, LLC | | Concession Agreement | | 11740 SAN VICENTE BLVD | SUITE 109 601 | | LOS ANGELES | CA | 90049 | |
| 416.) | Saks Global Enterprises LLC | TYPESAFE | 5/31/2026 | Master Subscription and Services Agreement | LIGHTBEND, INC. D.B.A AKKA | 580 CALIFORNIA | #1231 | | SAN FRANCISCO | CA | 94104 | |
| 417.) | Saks.com LLC | UIPATH INC | 5/31/2026 | UiPath License Agreement | ATTN: HITESH RAMANI | 90 PARK AVE | 20TH FL | | NEW YORK | NY | 10016 | |
| 418.) | Saks.com LLC | UiPath Ltd. | 5/31/2026 | Uipath Order Form and Terms | | 1 Vanderbilt Ave | 60th Fl | | New York | NY | 10017 | |
| 419.) | The Neiman Marcus Group LLC | UNDOCKED, INC. | 5/31/2026 | Undocked MSA Digital Services 2-14-2022 | ATTN: VIVEK VENKITARAMAN | 2345 GLADSTONE PLACE | | | CUMMING | GA | 30041 | |
| 420.) | Saks & Company LLC | Unleashed | 5/31/2026 | SERVICE PROVIDER AGREEMENT | GABLES HOUSE | 62 KENILWORTH RD | | | LEAMINGTON SPA | WAR | CV326JX | UNITED KINGDOM |
| 421.) | Saks.com LLC | Upstack | 5/31/2026 | UPSTACK Holdco_Service Schedule 8-23-23 | | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | NEW YORK | NY | 10007 | |
| 422.) | Saks.com LLC | UPSTACK HOLDCO, INC. | 5/31/2026 | UPSTACK Holdco MSA 8-23-23 | ATTN: NICHOLAS CARUSO | 7 WORLD TRADE CENTER | 46TH FLOOR | | NEW YORK | NY | 10007 | |

**Project Arcadia**
**Rejection Schedule**

| # | Debtor Name | Counterparty Name | Rejection Date[1] | Description of Contract or Lease | Address 1 | Address 2 | Address 3 | Address 4 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 423.) | Saks.com LLC | Verve Culture, Inc. | | Concession Agreement | | 1205 HILLTOP PARKWAY | | | STEAMBOAT SPRINGS | CO | 80487 | |
| 424.) | Saks.com LLC | VERY GREAT INCORPORATED | | Concession Agreement | | 228 PARK AVE S PMB 53363 | | | NEW YORK | NY | 10003 | |
| 425.) | Saks.com LLC | VG Home, LLC | | Concession Agreement | | 601 West 26th Street | Suite M227 | | NEW YORK | NY | 10001 | |
| 426.) | Saks.com LLC | VILLEROY & BOCH USA INC | | Concession Agreement | | 3A SOUTH MIDDLESEX AVENUE | | | MONROE TOWNSHIP | NJ | 08831 | |
| 427.) | Saks.com LLC | Vincero, LLC | | Concession Agreement | | 311 4TH AVENUE UNIT 410 | | | SAN DIEGO | CA | 92101 | |
| 428.) | Lord & Taylor Acquisition, Inc. | Vorys, Sater Seymour and Pease LLP | | Amendment to Blended Fee Engagement Agreements Between Lord & Taylor and Vorys, Sater, Seymour and Pease LLP | | 52 East Gay Street | P.O. Box 1008 | | Columbus | OH | 43216-1008 | |
| 429.) | SFA Holdings Inc. f/k/a Saks Incorporated | Vorys, Sater Seymour and Pease LLP | | Amendment to Blended Fee Engagement Agreements Between Saks Incorporated and Vorys, Sater, Seymour and Pease LLP | | 52 East Gay Street | P.O. Box 1008 | | Columbus | OH | 43216-1008 | |
| 430.) | Lord & Taylor Acquisition, Inc. | Vorys, Sater Seymour and Pease LLP | | Blended Fee Engagement Agreement | | 52 East Gay Street | P.O. Box 1008 | | Columbus | OH | 43216-1008 | |
| 431.) | SFA Holdings Inc. f/k/a Saks Incorporated | Vorys, Sater Seymour and Pease LLP | | Blended Fee Engagement Agreement | | 52 East Gay Street | P.O. Box 1008 | | Columbus | OH | 43216-1008 | |
| 432.) | Saks Global Enterprises LLC (or an Affiliate) | VRAI LLC | | Consignment Agreement | | 322 E GRAND AVE | 322 E GRAND AVE | | SOUTH SAN FRANCISO | CA | 94080 | |
| 433.) | Saks Global Enterprises LLC (or an Affiliate) | W ROSADO | | Consignment Agreement | | PINK SAND NY LLC 365 BRIDGE STREET SUITE 4G | | | BROOKLYN | NY | 11201 | |
| 434.) | Saks Off 5TH | Warp Technology | 5/31/2026 | CA/NJ Consolidation SOW | | 1800 VINE ST | | | LOS ANGELES | CA | 90028 | |
| 435.) | Saks Off 5TH | Warp Technology | 5/31/2026 | WARP SOW | Attn: Daniel Sokolovsky | 1800 Vine St | | | Los Angeles | CA | 90028 | |
| 436.) | The Neiman Marcus Group LLC | WENDY MCMURTREY | 5/31/2026 | WENDY M MCMURTREY Consult Agreement Consulting 7-24-2021 | Address on file | | | | | | | |
| 437.) | Saks & Company LLC | WEX HEALTH, INC. D/B/A WEX | 5/31/2026 | Benefit Express Services Agreement | ATTN: JEFFREY ACKERSON | 1 HANCOCK STREET | | | PORTLAND | ME | 04101 | |
| 438.) | Saks & Company LLC | WGL | 5/31/2026 | 40.SFA_OH_IlluminatingCo_WGL_9.2024-9.2026.pdf | ATTN: RAIMA JAMAL | 8614 WESTWOOD CENTER DR | STE 1200 | | VIENNA | VA | 22182 | |
| 439) | Saks & Company LLC | Wiser | | Employee Coaching Agreement | | 100 North Hope Avenue | Suite 18 | | Santa Barbara | CA | 93110 | |
| 440) | Saks.com LLC | Withings, Inc. | | Concession Agreement | | 225 FRANKLIN ST SUITE 1250 | | | BOSTON | MA | 02110 | |
| 441) | Saks.com LLC | Wizeline, Inc. | 5/31/2026 | Wizeline MSA 5-18-24 | | 201 MISSION ST SUITE 1200 | | | SAN FRANCISCO | CA | 94105 | |
| 442) | Saks.com LLC | World Wide Shoes Distribution LLC | | Concession Agreement | | 605 Main Street | STE 212 | | Riverton | NJ | 08077 | |
| 443) | Saks & Company LLC | XCELERATE MEDIA, INC. | 5/31/2026 | Master Service Agreement | ATTN: NICOLE SPROUSE | 61 WEST BRIDGE STREET | | | DUBLIN | OH | 43017 | |
| 444) | Saks & Company LLC | XSELL RESOURCE | 5/31/2026 | XSell Resource MSA | ATTN: CHRISTINE | 500 West Office Center Drive | Suite 150 | | For Washington | PA | 19034 | |
| 445) | Saks.com LLC | YOBI VENTURES, INC | 5/31/2026 | Yobi Ventures - Data Partner Agreement | ATTN: MAX SNOW | 136 E 76th Street | Suite 4B | | New York | NY | 10021 | |
| 446) | Saks.com LLC | Yottaa | 5/31/2026 | Yottaa - Renewal | | 419 MOODY ST | #1011 | | WALTHAM | MA | 02453 | |
| 447) | Saks.com LLC | Yottaa | 5/31/2026 | Yotta Subscription Service Terms and Conditions | | 419 MOODY ST | #1011 | | WALTHAM | MA | 02453 | |
| 448) | Saks.com LLC | Zadro, Inc. | | Concession Agreement | | 14462 ASTRONAUTICS LANE | | | HUNTINGTON BEACH | CA | 92647 | |
| 449) | Saks.com LLC | Zwilling J.A. Henckels, LLC | | Concession Agreement | Dorothy Montgomery | 270 MARBLE AVE | | | PLEASANTVILLE | NY | 10570 | |

[1]Pursuant to Order of the Bankruptcy Court, dated February 27, 2026 [Docket No. 1049] (the "Interchange 9019 Order"), the Bankruptcy Court approved the sealing of, among other things, the Interchange Settlement and related documents.  An unredacted copy of this Schedule will be served upon the assignee of the participant.

## Exhibit P

**Axonic Settlement Agreement**

*Execution Version*

## SETTLEMENT AGREEMENT

**THIS SETTLEMENT AGREEMENT** (this "Settlement Agreement") is made as of May 28, 2026 by and between (i) the Global Debtors (as defined below),[1] and (ii) Axonic Coinvest II, LP ("Coinvest II") and all of its affiliates party to the Axonic Transaction Documents (as defined below) (including, without limitation, AXONIC CREDIT OPPORTUNITIES MASTER FUND, LP ("ACOMF") and Axonic Capital LLC ("Axonic Capital")) (collectively with their successors and assigns, "Axonic," and together with the Global Debtors, the "Parties").

## RECITALS

**WHEREAS**, on January 13, 2026 (the "Petition Date") and January 14, 2026, each of the Global Debtors filed a voluntary petition seeking relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and commencing cases under chapter 11 of the Bankruptcy Code (the "Chapter 11 Cases") before the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Court");

**WHEREAS**, the Global Debtors are operating their businesses and managing their properties as debtors and debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code;

**WHEREAS**, these Chapter 11 Cases are being jointly administered for procedural purposes only [Docket No. 46];

**WHEREAS**, on January 27, 2026, the Office of the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed an official committee of unsecured creditors [Docket No. 480] (as may be reconstituted from time to time, the "Committee");

**WHEREAS**, on January 29, 2026, the U.S. Trustee filed a notice amending the composition of the Committee [Docket No. 522]. As of the date hereof, no request has been made for the appointment of a trustee or examiner;

**WHEREAS**, prior to the Petition Date, the Parties entered into (i) that certain Amended and Restated Conditional Bond Purchase Agreement between ACOMF (as predecessor in interest to Coinvest II) and Global Debtor Saks Fifth Avenue Holdco II LLC ("HoldCo II"), made on the 18th day of March 2021 (as subsequently amended, amended and restated, modified or supplemented from time to time); (ii) that certain Amended and Restated Conditional Bond Purchase Agreement between ACOMF (as predecessor in interest to Coinvest II) and HBC US Holdings LLC (now known as Saks Global Enterprises LLC ("SGE")), made on the 18th day of March 2021 (as subsequently amended, amended and restated, modified or supplemented from time to time) ((i) and (ii) together, the "Amended and Restated Conditional Bond Purchase Agreements"); (iii) that certain Amended and Restated Pledge Agreement between HoldCo II and ACOMF (as predecessor in interest to Coinvest II), dated as of March 18, 2021 (as amended,

---

[1]   The debtors comprise: (i) Saks OFF 5TH Holdings LLC, Saks OFF 5TH LLC, Saks OFF 5TH Midco Partner Inc., and Luxury Outlets USA, LLC, and (ii) all other entities that filed for bankruptcy protection in the Chapter 11 Cases (as defined below) as set forth at: https://cases.stretto.com/Saks/debtor-list/ (such entities in (ii), collectively, the "Global Debtors").

amended and restated, modified or otherwise supplemented from time to time, the "A&R Pledge Agreement"); (iv) that certain Amended and Restated Investment Structuring Agreement, as amended by that certain Amendment No. 1 to Amended and Restated Investment Structuring Agreement and Reaffirmation Agreement between ACOMF (as predecessor in interest to Coinvest II), Axonic Capital, SASB I, LP (formerly known as Axonic SASB I, LP) ("SASB I"), a non-Debtor limited partnership, and certain of the Global Debtors,[2] dated as of April 24, 2024; and (v) certain other guaranty, pledge, security and other documents related to the Amended and Restated Conditional Bond Purchase Agreement ((i) through (v) collectively, the "Axonic Transaction Documents"); *provided*, *however*, that the Axonic Transaction Documents do not include the mortgage loan and related collateral documents currently held by the trustee on behalf of the Hudson's Bay Simon JV Trust 2015-HBS, a New York common law trust (the "Trust") or the trust and servicing agreement that governs the Trust (the "CMBS TSA"), or the Hudson's Bay Simon JV Trust 2015-HBS, Commercial Mortgage Pass-Through Certificates, Series 2015-HBS, or solely to the extent they create any Claims against entities that are non-Global Debtors, any documents, instruments, or agreements creating Claims directly pertaining thereto, solely with respect to such non-Global Debtors (collectively, the "HBCT CMBS Documents");[3]

**WHEREAS**, prior to the Petition Date, Coinvest II (as successor to ACOMF) had the right to put (the "Put Right") to SGE and/or HoldCo II (together with SGE, the "Saks Parties") at a specified purchase price all or some of certain commercial mortgage-backed securities (collectively, the "Retained Bonds") issued by Hudson's Bay Simon JV Trust 2015-HBS, and Coinvest II has not assigned the Put Right to any other Person as of the date hereof;[4]

**WHEREAS**, pursuant to the A&R Pledge Agreement, HoldCo II granted a pledge of 100% of the equity interests (the "Equity Pledge") held by HoldCo II in Global Debtor 12 East 49th Street LLC ("12 East 49th Street") to secure its obligations under the Axonic Transaction Documents;

**WHEREAS**, the Saks Parties, Global Debtors HBC I and SFA Holdings, and SASB I, guaranteed the obligations of the Saks Parties under the applicable Axonic Transaction Documents and pledged certain collateral to secure such guarantees and obligations;

**WHEREAS**, Coinvest II has asserted a secured claim against HoldCo II in the amount of $103,232,383.73 (such asserted claim, the "Axonic HoldCo II Secured Claim");

**WHEREAS**, Axonic has filed proofs of claim numbered 4619, 4623, 4633, 4634, 4638, 4641, 4645, 4648, 4659, and 4663 in the Chapter 11 Cases (collectively, the "Axonic Proofs of Claim");

---

[2]   HBC I L.P. (f/k/a HBC L.P.) ("HBC I"), SGE, SFA Holdings Inc. (f/k/a Saks Incorporated) ("SFA Holdings"), and SFAH II.

[3]   The Parties acknowledge and agree that neither the Trust nor any party appointed pursuant to the terms of the CMBS TSA to act on behalf of the Trust (including any master servicer, special servicer, trustee and certificate administrator) is an affiliate of Axonic or any Axonic Affiliate and is not bound by or subject to the terms of this Settlement Agreement.

[4]   For the avoidance of doubt, the Retained Bonds are not Axonic Transaction Documents, *however*, the documents governing the Put Right are Axonic Transaction Documents.

**WHEREAS**, Axonic has asserted certain additional claims against SGE, HBC I, and SFA Holdings arising under the Axonic Transaction Documents, as set forth in the Axonic Proofs of Claim (collectively, the "Other Axonic Claims," and collectively with the Axonic HoldCo II Secured Claim and the Axonic Proofs of Claim, the "Axonic Claims");

**WHEREAS**, a dispute exists between the Parties regarding whether the Put Right was validly exercised by Coinvest II prior to the Petition Date, including, but not limited to, whether the automatic stay imposed pursuant to section 362 of the Bankruptcy Code stayed the occurrence of an Enforcement Event (as defined in the A&R Pledge Agreement), and whether the safe harbor under section 546(e) of the Bankruptcy Code applies;

**WHEREAS**, over the course of several months, the Parties have negotiated in good faith and at arm's length regarding the Axonic Claims and the *Amended Joint Chapter 11 Plan of Saks Global Enterprises LLC and Its Global Debtor Affiliates*, dated as of May 1, 2026 [Docket No. 2180] (as may be amended, the "Plan");[5]

**WHEREAS**, following such negotiations, the Parties have agreed to the settlement provided for herein (the "Plan Settlement"), and now desire to resolve, fully and finally, the Axonic Claims and all other claims expressly released herein, solely to the extent arising out of, relating to, or in connection with the Axonic Transaction Documents, including, without limitation, the Put Right, or the Equity Pledge, and excluding, for the avoidance of doubt, all Excluded Claims, upon the terms and conditions set forth below; and

**WHEREAS**, the Parties believe that the Plan Settlement provides significant value to the Parties by favorably resolving their dispute and avoiding potential protracted, expensive and uncertain litigation, and enabling the prompt and efficient reorganization of the Global Debtors' estates through the Plan, and that the Plan Settlement is integral to the implementation of the Plan.

**NOW THEREFORE**, for good and valuable consideration, it is hereby stipulated, consented to and agreed by and among the Parties as follows:

1.  **Effectiveness**. This Settlement Agreement shall be effective immediately upon its execution by the Parties (the "Agreement Effective Date").

2.  **Implementation**. The Plan shall serve as a motion to approve the Settlement Agreement pursuant to Bankruptcy Rule 9019. The entry of the Confirmation Order shall constitute the Bankruptcy Court's approval of each of the compromises and settlements provided for in the Plan Settlement, and the Bankruptcy Court's findings made in connection with the Confirmation Order shall constitute the Bankruptcy Court's determination that the compromises and settlements contained herein are in the best interests of the Global Debtors, their estates, Holders of Claims and Interests and other parties in interest, and are fair, equitable and reasonable.

3.  **Plan Treatment of Axonic Claims**. The Axonic HoldCo II Secured Claim shall be treated as a Class 5-B Axonic Guarantee Claim under the Plan. The Other Axonic Claims shall be treated as Class 4-E OpCo General Unsecured Claims against the applicable Global Debtor. Each Axonic Claim (including, without limitation, the Axonic HoldCo II Secured Claim) shall be

---

[5]   Capitalized terms not otherwise defined herein shall have the meanings given to them in the Plan.

Allowed as an Unsecured Claim under the Plan against the applicable Global Debtor in the amount set forth on Schedule A hereto.

4.      **Plan Support**.  Following the Agreement Effective Date, Axonic shall support the Confirmation and consummation of the Plan.  Axonic shall (w) vote all Axonic Claims in favor of the Plan, (x) not directly or indirectly file or cause to be filed any objections to the Plan, (y) not take any action, directly or indirectly, to impede, delay or interfere with the Confirmation or consummation of the Plan, and (z) not opt out of, or shall affirmatively opt in to, as applicable, any releases provided for under the Plan.  The Global Debtors shall not amend or modify, or consent to any amendment or modification of the provisions of the Plan in any manner that is materially inconsistent with the terms of this Settlement Agreement without Axonic's prior written consent.

5.      **Waiver and Release of Claims by Axonic**.  In exchange for good and valuable consideration, the receipt and adequacy of which are hereby acknowledged and confirmed, in full and final satisfaction, compromise, settlement, release and discharge of the Axonic Claims, effective as of the Effective Date of the Plan, Axonic, on behalf of itself and any other Persons that may seek to claim by, through, or under it, including without limitation, to the fullest extent permitted by applicable law, each of their respective past, present, and future affiliates, subsidiaries, predecessors, successors, assigns, members, partners, principals, officers, directors, managers, employees, agents, advisors, attorneys, representatives, professionals, accountants, consultants, investment bankers, financial advisors and the successors, assigns or heirs of each of the foregoing, solely in their capacities as such (collectively, the "Axonic Releasing Parties"), hereby forever releases, waives, acquits and discharges the Global Debtors, and, solely in their capacities as such, their estates and each of their respective past, present, and future affiliates, subsidiaries, predecessors, successors, assigns, current and former lenders, members, partners, principals, officers, directors, managers, employees, agents, advisors, attorneys and representatives and the successors, assigns or heirs of each of the foregoing (collectively, the "Global Debtor Released Parties") from any and all claims, demands, actions, causes of action, suits, debts, dues, sums of money, accounts, reckonings, bonds, bills, covenants, contracts, controversies, agreements, promises, damages, judgments, executions, obligations, liabilities, costs, expenses and losses of every kind, nature and description whatsoever, whether known or unknown, matured or unmatured, liquidated or unliquidated, fixed or contingent, foreseen or unforeseen, accrued or unaccrued, in law, equity or otherwise, that any Axonic Releasing Party has, had, or hereafter may have against any Global Debtor Released Party, arising out of, relating to, or in connection with the Axonic Transaction Documents, including, without limitation:

(a) the Axonic Claims, the Put Right or the Equity Pledge;

(b) any and all Claims, including under theories of contract, breach of fiduciary duty, negligence, or any other theory of recovery, whether arising under federal, state, or other applicable law, and/or requests for payment, whether administrative, priority, secured, or unsecured in nature, that have been, could have been, or could be asserted by any Axonic Releasing Party against any Global Debtor Released Party, and

4

(c) any right to receive its *pro rata* share of the distribution to be received by Holders of Allowed Unsecured Claims at the applicable Global Debtor on account of the Axonic Claims,

but excluding any Excluded Claim.

Upon the Effective Date of the Plan, the Axonic Proofs of Claim and any Claims scheduled in the Schedules for Axonic, shall be marked as satisfied or otherwise resolved on the Global Debtors' Claims register and shall receive no further distribution, and any further Claim by Axonic subject to this Settlement Agreement shall be automatically deemed disallowed.

Upon the Effective Date of the Plan, all obligations secured by the Equity Pledge shall be deemed satisfied, discharged in their entirety or otherwise extinguished. The Equity Pledge shall be released and terminated, and Axonic shall (and/or shall provide for the Global Debtors, on its behalf, to) file a UCC-3 termination statement promptly after the Effective Date of the Plan.

For the avoidance of doubt, on the Effective Date of the Plan, the Put Right and the Axonic Transaction Documents shall be terminated and of no further force or effect between the Parties, and Axonic shall have no further Claim against, or other interest in, HoldCo II, the equity interests in 12 East 49th Street or any other Global Debtor or its property.

6.     **Waiver and Release of Claims by the Global Debtors and their Estates**.  In exchange for good and valuable consideration, the receipt and adequacy of which are hereby acknowledged and confirmed, in full and final satisfaction, compromise, settlement, release, and discharge of any and all claims held by the Global Debtors and their estates against Axonic, effective as of the Effective Date of the Plan, the Global Debtors and their estates, on behalf of themselves and any other Persons that may seek to claim by, through, or under them, including without limitation, to the fullest extent permitted by applicable law, each of their respective past, present, and future affiliates, subsidiaries, predecessors, successors, assigns, members, partners, principals, officers, directors, managers, employees, agents, advisors, attorneys, representatives, current and former lenders, professionals, accountants, consultants, investment bankers, financial advisors and the successors, assigns or heirs of each of the foregoing, solely in their capacities as such, (collectively, the "Global Debtor Releasing Parties"), hereby forever release, waive, acquit and discharge Axonic and, solely in their capacities as such, each of its past, present, and future affiliates, subsidiaries, predecessors, successors, assigns, members, partners, principals, officers, directors, managers, employees, agents, advisors, attorneys and representatives (collectively, the "Axonic Released Parties") from any and all claims, demands, actions, causes of action, suits, debts, dues, sums of money, accounts, reckonings, bonds, bills, covenants, contracts, controversies, agreements, promises, damages, judgments, executions, obligations, liabilities, costs, expenses and losses of every kind, nature and description whatsoever, whether known or unknown, matured or unmatured, liquidated or unliquidated, fixed or contingent, foreseen or unforeseen, accrued or unaccrued, in law, equity or otherwise, that any Global Debtor Releasing Party has, had, or hereafter may have against any Axonic Released Party arising out of, relating to, or in connection with the Axonic Transaction Documents, including without limitation, the Axonic Claims, the Put Right or the Equity Pledge, and including, without limitation, (a) any avoidance actions or causes of action under sections 544, 545, 547, 548, 549, 550 or 553 of the Bankruptcy Code or applicable non-bankruptcy law related to payments to Axonic under the

5

Axonic Transaction Documents, and (b) any claims for breach of contract, breach of fiduciary duty, negligence or any other theory of recovery, whether arising under federal, state or other applicable law.

7.      **Excluded Claims**. Notwithstanding anything to the contrary in this Settlement Agreement, in no event shall this Settlement Agreement or any conduct under or pursuant to this Settlement Agreement be construed to alter or vary any lien, security interest, claim, counterclaim, cause of action, right, interest, entitlement, power, privilege, remedy, obligation, or defense (in each case whether at law or in equity) of Axonic, any Axonic Affiliate, or any other Person (other than a Global Debtor), in each case under or pursuant to the HBCT CMBS Documents, including (without limitation) any Person who is a borrower, guarantor, obligor, pledgor, lienor, mortgagee, pledgee, secured party, beneficiary, or appointee under or pursuant thereto, or a holder or beneficial owner of any commercial mortgage pass-through certificates issued thereunder, arising under, relating to, or in connection with the HBCT CMBS Documents, or any related collateral, payments, proceeds, obligations, or rights related thereto (for the avoidance of doubt, excluding the Put Right and without limiting this Settlement Agreement) (the foregoing, collectively, the "Excluded Claims"); *provided, however*, that claims for rejection damages arising under section 365(g) of the Bankruptcy Code on account of the rejection of any HBCT CMBS Document to which a Global Debtor is party shall constitute Excluded Claims.

For the avoidance of doubt, Excluded Claims are not released, waived, discharged, impaired, satisfied, subordinated, recharacterized, extinguished, or otherwise affected by this Settlement Agreement, the Plan Settlement, or any conduct taken pursuant hereto.  However, nothing herein, including, without limitation, all "for the avoidance of doubt" language, shall be construed to affect the release and discharge provisions contained in the Plan and/or the Confirmation Order.

The Parties fully reserve all rights and remedies with respect to the Excluded Claims, and any action or objection by the Global Debtors or Axonic with respect thereto shall not constitute a breach of this Settlement Agreement.

8.      **Actions to Effectuate or Enforce Settlement Agreement**.  Notwithstanding the provisions of Paragraphs 5 and 6 hereof, the release provisions set forth herein shall not apply to the Parties' obligations under this Settlement Agreement or any actions relating to, or to enforce the terms of, this Settlement Agreement.

9.      **Cooperation**.  Following the Agreement Effective Date, each Party shall use commercially reasonable efforts to take, or cause to be taken, all actions, and to do, or cause to be done, all things reasonably necessary, proper or advisable under applicable law to consummate and make effective the Plan Settlement and the transactions contemplated by this Settlement Agreement as promptly as practicable, including (a) executing and delivering such additional instruments, agreements, certificates and other documents as may be reasonably necessary or appropriate to carry out the intent and purposes of this Settlement Agreement, (b) providing declarations, affidavits, or other testimony in support of entry of the Confirmation Order and consummation of the Plan to the extent reasonably requested by the other Party, (c) cooperating in good faith in connection with any proceedings or filings before the Bankruptcy Court relating to the Plan Settlement or the Plan and (d) not taking any action that is inconsistent with, or that would

6

reasonably be expected to prevent, materially delay or materially impede the consummation of the Plan Settlement, the transactions contemplated hereby or the Restructuring Transactions.

10. **Binding on Successors**. This Settlement Agreement and the rights and obligations created hereby shall be binding upon and shall inure to the benefit of the heirs, successors, transferees and assigns of each of the Parties hereto. Except as provided in the Plan, neither this Settlement Agreement nor any of the rights or obligations hereunder may be assigned or delegated by any Party hereto, without the prior written consent of the other Parties hereto.

11. **Amendments; Entire Agreement**. This Settlement Agreement shall not be modified, altered or amended without the prior written consent of Coinvest II, on behalf of Axonic, and the Saks Parties, on behalf of the Global Debtors. This Settlement Agreement constitutes the entire agreement of the Parties concerning the subject matter hereof, and supersedes any and all prior or contemporaneous agreements among the Parties concerning such subject matter. The Parties acknowledge that this Settlement Agreement is not being executed in reliance on any oral or written agreement, promise or representation not contained herein.

12. **Representation of Authority**. The Parties expressly represent and warrant that, subject to Bankruptcy Court approval of the Plan Settlement and this Settlement Agreement and Confirmation of the Plan, each Party referenced herein has the authority to sign this Settlement Agreement, by and through its designated representative(s); and that no Party has sold, assigned, transferred, conveyed or otherwise disposed of any of the claims, demands, obligations or causes of action referred to in this Settlement Agreement or is otherwise aware of any other person or entity that has or had any interest in the Axonic Claims or any other claims, demands, obligations or Causes of Action covered by this Settlement Agreement. The Parties each expressly represent and warrant that the consent, approval or authorization of no other Person, entity or governmental or regulatory authority, other than the Bankruptcy Court, is required to approve the terms of this Settlement Agreement in order for the releases set forth herein to be effective.

13. **Jurisdiction; Governing Law**. In the event of a dispute concerning this Settlement Agreement, including without limitation any action to enforce the terms hereof, the Parties agree and consent to the exclusive jurisdiction of the Bankruptcy Court and waive any objection premised on *forum non conveniens* or any similar theory. This Settlement Agreement and all claims and disputes arising out of or in connection with this Settlement Agreement shall be governed by and construed in accordance with the laws of the State of New York, without regard to choice of law principles to the extent such principles would apply a law other than that of the State of New York.

14. **Counterparts**. This Settlement Agreement may be executed in counterparts and by electronic or facsimile signatures, each of which shall be deemed an original, but all of which together shall constitute one and the same agreement to be effective, provided each and every Party has executed and delivered, or caused to be delivered, to each other Party at least one counterpart of this Settlement Agreement signed by that Party.

15. **Drafting**. The Parties have participated in and jointly consented to the drafting of this Settlement Agreement, and any claimed ambiguity shall not be construed for or against either of the Parties on account of such drafting.

7

16.     **No Admissions**.  This Settlement Agreement and all negotiations, statements and proceedings in connection therewith are not intended to be and shall not in any event be construed or deemed to be, or represented or caused to be represented as, an admission or concession or evidence of any fault, liability or wrongdoing whatsoever.  Neither this Settlement Agreement nor any matter relating to it may be offered or received in evidence or otherwise referred to in any civil, criminal or administrative action or proceeding as evidence of any wrongdoing or liability.

17.     **Specific Performance**.  The Parties hereto agree that irreparable damage would occur and that the Parties hereto would not have any adequate remedy at law in the event that any of the provisions of this Settlement Agreement were not performed in accordance with their specific terms or were otherwise breached.  It is accordingly agreed that each Party hereto shall be entitled to seek an injunction or injunctions to prevent breaches or threatened breaches of this Settlement Agreement and to seek to enforce specifically the terms and provisions of this Settlement Agreement (and, to the fullest extent permitted by law, each party hereto hereby waives any requirement for the securing or posting of any bond in connection with such remedy), this being in addition to any other remedy to which each such Party is entitled at law or in equity.

18.     **Reliance on Legal Counsel**.  Each Party acknowledges that it is a sophisticated entity, that it has been represented in the negotiations for and in the execution of this Settlement Agreement by counsel of its own choice, and that it has read this Settlement Agreement and is fully aware of its contents and legal effect.

19.     **Non-Reliance**.  Each Party acknowledges and agrees that, in entering into this Settlement Agreement, it has not relied upon, and is not relying upon, any statement, representation, warranty, covenant or agreement of any kind made by or on behalf of any other Party, or by any agent, advisor or representative of any other Party, other than those representations and warranties expressly set forth in this Settlement Agreement.  The representations and warranties set forth herein constitute the sole and exclusive representations and warranties of the Parties with respect to the subject matter hereof.  Each Party hereby disclaims reliance upon, and expressly waives and releases any and all rights, claims or causes of action against any other Party based on, any extra-contractual statement, representation, or warranty, whether written or oral, made at any time, and specifically disclaims any extra-contractual remedies, including, without limitation, claims for promissory estoppel, negligent misrepresentation or unjust enrichment; *provided*, *however*, that nothing in this Paragraph 19 shall limit any Party's liability for actual fraud, gross negligence, or willful misconduct, as determined by a Final Order of a court of competent jurisdiction.

Without limiting the generality of the foregoing, each Axonic Releasing Party and each Global Debtor Releasing Party expressly waives and relinquishes any and all rights and benefits that such party may have under any federal, state, or local statute, rule, regulation, or common law or equitable doctrine providing that a release does not extend to claims that the releasing party does not know or suspect to exist in its favor at the time of executing the release, or that otherwise limits the scope or effect of a release with respect to unknown claims, including, without limitation, California Civil Code § 1542 (or any comparable law), which provides that *a general release does not extend to claims that the creditor or releasing party does not know or suspect to exist in his or her favor at the time of executing the release and that, if known by him or her, would have materially affected his or her settlement with the debtor or released party*.  Each Axonic Releasing

8

Party and each Global Debtor Releasing Party acknowledges and agrees that the releases and covenants not to sue contained herein are intended to apply to all released matters and released claims, whether known or unknown, suspected or unsuspected, foreseen or unforeseen.

20.     **Non-Approval; Reservation of Rights.**  Notwithstanding anything to the contrary herein, unless otherwise agreed by the Parties,  in the event that (a) the Bankruptcy Court does not approve this Settlement Agreement or the Plan Settlement (which may be through the Confirmation Order), (b) the Confirmation Order is not entered, or (c) the Effective Date of the Plan does not occur, then (i) this Settlement Agreement shall be null and void and of no force or effect, (ii) nothing contained herein shall be deemed an admission, stipulation, concession, adjudication, recharacterization, waiver, or agreement by any Party with respect to any matter of fact or law, (iii) all rights, claims, defenses, and remedies of each Party shall be fully preserved as if this Settlement Agreement had never been executed, and (iv) this Settlement Agreement and all negotiations, discussions, and communications relating hereto shall not be admissible in any proceeding for any purpose, including as evidence of the validity or amount of any claim or as a waiver of any right or defense. The Parties agree to cooperate in good faith to restore the *status quo ante* in the event this Settlement Agreement is voided pursuant to this Paragraph 20.

21.     **Expenses**.  All fees and expenses incurred in connection with the transactions contemplated under this Settlement Agreement shall be paid by the Party incurring such fee or expense, whether or not the Agreement Effective Date or the Effective Date of the Plan occurs; *provided* that, notwithstanding anything herein to the contrary, until the Effective Date of the Plan (but subject to Axonic not breaching its obligations hereunder) the Global Debtors shall continue to honor their adequate protection obligations pursuant to the *Stipulation and Agreed Order Regarding Axonic Coinvest II, LP's Objection to Global Debtors' Postpetition Financing and Resolving Certain Matters Among the Global Debtors, the SGUS DIP Secured Parties and Axonic Coinvest II, LP* [Docket No. 899].

22.     **Notice**. All notices or other communications that any Party desires or wishes to give under this Settlement Agreement shall be given in writing and shall be sent by first class mail, hand delivery or overnight courier (with a courtesy copy sent by email) to the other Party or Parties via their counsel at the addresses stated in the signature pages below or such other addressees as a Party may designate for itself in writing.

*[Signature pages follow]*

9

*/s/ Ameneh Bordi*

**SIDLEY AUSTIN LLP**
Ameneh Bordi (admitted *pro hac vice*)
1501 K Street, N.W.
Washington, D.C. 20005
Telephone:  (202) 736-8000
Facsimile:  (202) 736-8711
Email:  abordi@sidley.com

*and*

Jim Ducayet (admitted *pro hac vice*)
One South Dearborn
Chicago, Illinois 60603
Telephone:  (312) 853-7000
Facsimile:  (312) 853-7036
Email:  jducayet@sidley.com

*Counsel to Axonic*

-and-

[Signature Page to Settlement Agreement among the Global Debtors and Axonic]

|  | */s/ Robin Spigel* |
|---|---|
| **HAYNES AND BOONE, LLP** | **WILLKIE FARR & GALLAGHER LLP** |
| Kelli Stephenson Norfleet (TX Bar No. 24070678) | Debra M. Sinclair (admitted *pro hac vice*) |
| Kenric D. Kattner (TX Bar No. 11108400) | Robin Spigel (admitted *pro hac vice*) |
| Arsalan Muhammad (TX Bar No. 24074771) | Allyson B. Smith (admitted *pro hac vice*) |
| Kourtney P. Lyda (TX Bar No. 24013330) | Betsy L. Feldman (admitted *pro hac vice*) |
| David Trausch (TX Bar No. 24113513) | Jessica D. Graber (admitted *pro hac vice*) |
| 1221 McKinney Street, Suite 4000 | 787 Seventh Avenue |
| Houston, TX 77010 | New York, NY 10019 |
| Telephone:  (713) 547 2000 | Telephone:  (212) 728-8000 |
| Facsimile:  (713) 547 2600 | Facsimile:  (212) 728-8111 |
| Email:        kelli.norfleet@haynesboone.com | Email:        dsinclair@willkie.com |
|                  kenric.kattner@haynesboone.com |                  rspigel@willkie.com |
|                  arsalan.muhammad@haynesboone.com |                  absmith@willkie.com |
|                  kourtney.lyda@haynesboone.com |                  bfeldman@willkie.com |
|                  david.trausch@haynesboone.com |                  jgraber@willkie.com |

*Co-Counsel to the Global Debtors, as Debtors and Debtors in Possession*

-and-

Jennifer J. Hardy (TX Bar No. 24096068)
600 Travis Street
Houston, TX 77002
Telephone:  (713) 510-1766
Facsimile:  (713) 510-1799
Email:        jhardy2@willkie.com

-and-

Ryan Blaine Bennett (admitted *pro hac vice*)
300 North LaSalle Drive
Chicago, IL 60654
Telephone:  (312) 728-9123
Facsimile:  (312) 728-9199
Email:        rbennett@willkie.com

*Co-Counsel to the Global Debtors, as Debtors and Debtors in Possession*

[Signature Page to Settlement Agreement among the Global Debtors and Axonic]

## Schedule A

Axonic Claim Allowed Amounts

| Claim No. | Global Debtor | Axonic Party | Claim Amount |
|---|---|---|---|
| 4619 | Saks Global Enterprises LLC ("SGE") | Axonic Coinvest II, LP ("Coinvest II") | $58,963,853.94 |
| 4623 | SGE | Axonic Capital LLC ("Axonic Capital") | $16,578,244.49 |
| 4633 | SGE | Coinvest II | $44,268,529.79 |
| 4634[1] | Saks Fifth Avenue HoldCo II LLC ("HoldCo II") | Coinvest II | $58,963,853.94 |
| 4638 | HoldCo II | Axonic Capital | $16,578,244.49 |
| 4641 | HoldCo II | Coinvest II | $44,268,529.79 |
| 4645 | HBC I L.P. | Axonic Capital | $16,578,244.49 |
| 4648 | HBC I L.P. | Coinvest II | $44,268,529.79 |
| 4659 | SFA Holdings Inc. | Coinvest II | $44,268,529.79 |
| 4663 | SFA Holdings Inc. | Axonic Capital | $16,578,244.49 |

---

[1] Claim Nos. 4634 and 4641, in the aggregate, comprise the Axonic HoldCo II Secured Claim. All other Claims set forth in this Schedule A are Other Axonic Claims.